# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF _____

In re __: STEPHEN J. CONTE JR._____ 

Case No. _____18-29278(JKS)_____

Reporting Period:      Jun-19

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | x | | |
| Schedule of Professional Fees Paid | MOR-1b | n/a | | |
| Copies of bank statements | | x | | |
| Cash disbursements journals | | x | | |
| Statement of Operations | MOR-2 | x | | |
| Balance Sheet | MOR-3 | x | | |
| Status of Postpetition Taxes | MOR-4 | n/a | | |
| Copies of IRS Form 6123 or payment receipt | | n/a | | |
| Copies of tax returns filed during reporting period | | n/a | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | n/a | | |
| Listing of aged accounts payable | MOR-4 | n/a | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | n/a | | |
| Debtor Questionnaire | MOR-5 | x | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date     *14cc/ 2019.*

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re_____STEPHEN J CONTE JR._____

Debtor

Case No. __18-29278-( JKS)_____

Reporting Pe      Jun-19

## BANK RECONCILIATIONS
### Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | 396 Medical Management | | Vestibula | Rochemas | | Other | |
| | TD #1129 | | TD #8844 | TD 9921 | TD # 9173 | # | |
| **BALANCE PER BOOKS** | | | | | | | |
| | | | | | | | |
| BANK BALANCE | 320.79 | | (1,640.95) | 138,047.55 | 2,399.21 | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | |
| ADJUSTED BANK BALANCE * | 320.79 | | (1,640.95) | 138,047.55 | 2,399.21 | | |
| * Adjusted bank balance must equal | | | | | | | |
| balance per books | | | | | | | |
| | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |

| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |

| **OTHER** | | | | | | | |

In re STEPHEN J CONTE JR _____  18-29278 ( JKS )
       Debtor  Jun-19

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | 396 Medical Management LLC | Vesetibula | Roehemas | TOTAL FOR MONTH | Cumulative Filing to Date |
|---|---|---|---|---|---|
| REVENUES | MONTHLY | | | | |
| Gross Revenues | 21,109 | 112,621 | 4,083 | 137,813 | $ |
| Less: Returns and Allowances | | | | | |
| Net Revenue | 21,109 | 112,621 | 4,083 | 137,813 | $ |
| COST OF GOODS SOLD | | | | | |
| Beginning Inventory | | | | | |
| Add: Purchases | | | | | |
| Add: Cost of Labor | | | | | |
| Add: Other Costs (attach schedule) | | | | | |
| Less: Ending Inventory | - | | | | |
| Cost of Goods Sold | - | | | | |
| Gross Profit | 21,109 | 112,621 | 4,083 | 137,813 | |
| OPERATING EXPENSES | | | | | |
| Advertising | | | | | |
| Auto and Truck Expense | 5,675 | 2,534 | 64 | 8,273 | |
| Bank charges | 1,202 | 797 | 12 | 2,011 | |
| Bad Debts | | | | | |
| Cleaning | 300 | 2,705 | | 3,005 | |
| Credit card processing fees | | 1,224 | | 1,224 | |
| Contributions | | 3,000 | | 3,000 | |
| Employee Benefits Programs | | | | | |
| Computer | 522 | | | 522 | |
| Job expenses | | | 6,931 | 6,931 | |
| Insurance | | | | | |
| Management Fees/Bonuses | | | | | |
| Office Expense | | 980 | 220 | 1,200 | |
| Professional Fees | 923 | 23,400 | | 24,323 | |
| Management fees paid | | | | | |
| Repairs and Maintenance | | | | | |
| Rent and Lease Expense | | | | | |
| Salaries/Commissions/Fees | | 14,050 | | 14,050 | |
| Supplies | 114 | 505 | | 619 | |
| Taxes - Payroll | | 183 | | 183 | |
| Taxes - Real Estate | | | | | |
| Telephone | | 632 | | 632 | |
| Taxes - Other | | | | | |
| Travel client promtion | | 10,867 | | 10,867 | |
| Meals and Entertainment | 1,851 | 3,347 | 1,142 | 6,340 | |
| Utilities | | 1,641 | | 1,641 | |
| Other (attach schedule) | | | | | |
| Total Operating Expenses Before Depreciation | 10,587 | 65,865 | 8,369 | 84,821 | |
| Depreciation/Depletion/Amortization | | | | | |
| Net Profit (Loss) Before Other Income & Expenses | 10,522 | 46,756 | (4,286) | 52,992 | |
| OTHER INCOME AND EXPENSES | | | | | |
| Other Income (attach schedule) | | | | | |
| Interest Expense | | | | | |
| Other Expense (attach schedule) | | | | | |
| Net Profit (Loss) Before Reorganization Items | 10,522 | 46,756 | (4,286) | 52,992 | |
| REORGANIZATION ITEMS | | | | | |
| Professional Fees | | | | | |
| U. S. Trustee Quarterly Fees | | | | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | | | | |
| Gain (Loss) from Sale of Equipment | | | | | |
| Other Reorganization Expenses (attach schedule) | | | | | |
| Total Reorganization Expenses | | | | | |
| Income Taxes | | | | | |
| Net Profit (Loss) | 10,522 | 46,756 | (4,286) | 52,992 | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re  STEPHEN J COMTE JR                    Debtor                    Case No.  18-29278 / JKS
                                                                                        Jan 19

## BALANCE SHEET

The Balance Sheet is to be considered on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|---|
| | 296 Median | Vineland | Rochrama | |
| **CURRENT ASSETS** | | | | |
| Unrestricted Cash and Equivalents | 4,302 | 136,407 | 2,399 | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | | | |
| Accounts Receivable (Net) | | | | |
| Notes Receivable | | | | |
| Inventories | | | | |
| Prepaid Expenses | | | | |
| Professional Retainers | | | | |
| Other Current Assets (attach schedule) | | | | |
| *TOTAL CURRENT ASSETS* | 4,302 | 136,407 | 2,399 | $ |
| **PROPERTY AND EQUIPMENT** | | | | |
| Real Property and Improvements | | | | |
| Machinery and Equipment | | | | |
| Furniture, Fixtures and Office Equipment | | | | |
| Leasehold Improvements | | | | |
| Vehicles | | | | |
| Less Accumulated Depreciation | | | | |
| *TOTAL PROPERTY & EQUIPMENT* | - $ | $ | | $ |
| **OTHER ASSETS** | | | | |
| Loans to Insiders* | | 23,001 | | |
| Other Assets (attach schedule) | | | | |
| *TOTAL OTHER ASSETS* | - | 23,001 | $ | $ |
| **TOTAL ASSETS** | 4,302 | 159,908 | 2,399 | $ |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| | CURRENT | CURRENT | |
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | | | |
| Taxes Payable (refer to FORM MOR-4) | | | |
| Wages Payable | | | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Amounts Due to Insiders* | | | |
| Other Postpetition Liabilities (attach schedule) | | | |
| *TOTAL NONPETITION LIABILITIES* | $ | $ | $ |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | | | |
| Priority Debt | | | |
| Unsecured Debt | | | |
| *TOTAL PRE-PETITION LIABILITIES* | $ | $ | $ |
| *TOTAL LIABILITIES* | $ | $ | $ |
| **OWNER EQUITY** | | | |
| Capital Stock | | | |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | 15,927 | | |
| Retained Earnings - Pre-Petition | | | |
| Retained Earnings - Postpetition | | | |
| Adjustments to Owner Equity (attach schedule) | (11,613) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | | |
| *NET OWNER EQUITY* | 4,313 | 159,908 | 2,399 |
| **TOTAL LIABILITIES AND OWNER'S EQUITY** | $ | $ | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re____STEPHENJ CONTE JR_____
          Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |

not applicable

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

not applicable

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No | |
|---|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | x | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | x | | DIP account not established until October 2019 |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | x | personal tax returns 2012 to 2018 submitted to IRS in October 2019 |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | x | no employees - only have subcontractors |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | | |

1:06 PM

10/12/19

Cash Basis

### 396 MEDICAL MANAGEMENT CORP
## Balance Sheet
### As of August 31, 2019

|  | May 31, 19 | Jun 30, 19 | Jul 31, 19 | Aug 31, 19 |
|---|---|---|---|---|
| **ASSETS** |  |  |  |  |
| Current Assets |  |  |  |  |
| Checking/Savings |  |  |  |  |
| TD Bank- Payroll 1129 | 4,301.60 | 320.79 | 3,496.75 | 1,943.59 |
| **Total Checking/Savings** | 4,301.60 | 320.79 | 3,496.75 | 1,943.59 |
| **Total Current Assets** | 4,301.60 | 320.79 | 3,496.75 | 1,943.59 |
| **TOTAL ASSETS** | 4,301.60 | 320.79 | 3,496.75 | 1,943.59 |
| **LIABILITIES & EQUITY** |  |  |  |  |
| Equity |  |  |  |  |
| DRAW | -42,457.69 | -56,961.47 | -72,123.27 | -87,036.52 |
| Net Income | 46,759.29 | 57,282.26 | 75,620.02 | 88,980.11 |
| **Total Equity** | 4,301.60 | 320.79 | 3,496.75 | 1,943.59 |
| **TOTAL LIABILITIES & EQUITY** | 4,301.60 | 320.79 | 3,496.75 | 1,943.59 |

1:02 PM

10/12/19

Cash Basis

## 396 MEDICAL MANAGEMENT CORP
## Profit & Loss
### May through August 2019

| | May 19 | Jun 19 | Jul 19 | Aug 19 | TOTAL |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| Fees | 30,327.33 | 21,109.11 | 26,837.33 | 25,718.22 | 103,991.99 |
| Management fee income - Vestibu | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| **Total Income** | 30,327.33 | 21,109.11 | 26,837.33 | 28,718.22 | 106,991.99 |
| **Expense** | | | | | |
| Advertising | 0.00 | 0.00 | 0.00 | 26.05 | 26.05 |
| Automobile Expense | 121.31 | 75.00 | 187.31 | 1,201.00 | 1,584.62 |
| Bank Service Charges | 190.00 | 1,202.00 | 435.00 | 645.00 | 2,472.00 |
| Computer Repairs | 600.00 | 522.00 | 0.00 | 0.00 | 522.00 |
| MAINTENANCE | 600.00 | 300.00 | 0.00 | 0.00 | 900.00 |
| Mangement fee - Vestibula | 2,800.00 | 0.00 | 0.00 | 0.00 | 2,800.00 |
| Office Supplies | 281.11 | 114.31 | 94.97 | 1,535.00 | 2,025.39 |
| **Professional Fees** | | | | | |
| Legal Fees | 0.00 | 922.50 | 0.00 | 0.00 | 922.50 |
| Professional Fees - Other | 0.00 | 0.00 | 0.00 | 334.28 | 334.28 |
| **Total Professional Fees** | 0.00 | 922.50 | 0.00 | 334.28 | 1,256.78 |
| Supplies | 314.52 | 0.00 | 463.43 | 0.00 | 777.95 |
| Telephone | 0.00 | 0.00 | 308.29 | 523.51 | 831.80 |
| TRANSPORTATION | 3,800.00 | 5,600.00 | 4,600.00 | 6,240.00 | 20,240.00 |
| **Travel & Ent** | | | | | |
| Meals | 3,000.62 | 1,850.33 | 2,410.57 | 3,450.50 | 10,712.02 |
| Travel | 240.00 | 0.00 | 0.00 | 1,402.79 | 1,642.79 |
| **Total Travel & Ent** | 3,240.62 | 1,850.33 | 2,410.57 | 4,853.29 | 12,354.81 |
| **Total Expense** | 11,347.56 | 10,586.14 | 8,499.57 | 15,358.13 | 45,791.40 |
| **Net Ordinary Income** | 18,979.77 | 10,522.97 | 18,337.76 | 13,360.09 | 61,200.59 |
| **Net Income** | 18,979.77 | 10,522.97 | 18,337.76 | 13,360.09 | 61,200.59 |

# VESTIBULA DIAGNOSTICS P.A.
## Balance Sheet
### As of September 30, 2019

10:26 AM
10/13/19
Accrual Basis

|  | May 31, 19 | Jun 30, 19 | Jul 31, 19 | Aug 31, 19 | Sep 30, 19 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| **Checking/Savings** | | | | | |
| TD Bank 8844 | 4,782.51 | -1,640.95 | -863.46 | -1,954.45 | 4,486.20 |
| TD Bank 9921 | 98,786.07 | 138,047.55 | 193,971.40 | 221,080.60 | 293,698.74 |
| **Total Checking/Savings** | 103,568.58 | 136,406.60 | 193,107.94 | 219,126.15 | 298,184.94 |
| **Other Current Assets** | | | | | |
| Loan receivable  Conte | 9,482.44 | 23,401.07 | 49,378.53 | 66,047.01 | 71,763.96 |
| **Total Other Current Assets** | 9,482.44 | 23,401.07 | 49,378.53 | 66,047.01 | 71,763.96 |
| **Total Current Assets** | 113,051.02 | 159,807.67 | 242,486.47 | 285,173.16 | 369,948.90 |
| **TOTAL ASSETS** | 113,051.02 | 159,807.67 | 242,486.47 | 285,173.16 | 369,948.90 |
| **LIABILITIES & EQUITY** | | | | | |
| **Equity** | | | | | |
| Capital Stock | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| Opening Balance Equity | 30,302.98 | 30,302.98 | 30,302.98 | 30,302.98 | 30,302.98 |
| Net Income | 82,648.04 | 129,404.69 | 212,083.49 | 254,770.18 | 339,545.92 |
| **Total Equity** | 113,051.02 | 159,807.67 | 242,486.47 | 285,173.16 | 369,948.90 |
| **TOTAL LIABILITIES & EQUITY** | 113,051.02 | 159,807.67 | 242,486.47 | 285,173.16 | 369,948.90 |

4:36 PM

10/12/19

Accrual Basis

# VESTIBULA DIAGNOSTICS P.A.
## Profit & Loss
### May through August 2019

|  | May 19 | Jun 19 | Jul 19 | Aug 19 | TOTAL |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| Fee for Service Income | 100,391.98 | 112,621.17 | 156,843.57 | 116,426.72 | 486,283.44 |
| Mangement fee income - 396 | 2,800.00 | 0.00 | 0.00 | 0.00 | 2,800.00 |
| **Total Income** | 103,191.98 | 112,621.17 | 156,843.57 | 116,426.72 | 489,083.44 |
| **Expense** | | | | | |
| Automobile Expense | 157.00 | 207.60 | 45.05 | 1,337.89 | 1,747.54 |
| Bank Service Charges | 695.00 | 796.90 | 1,795.00 | 1,403.62 | 4,690.52 |
| Cleaning | 450.00 | 2,705.00 | 4,250.00 | 4,350.00 | 11,755.00 |
| Computer and Internet Expenses | 0.00 | 0.00 | 0.00 | 61.30 | 61.30 |
| Credit Card Fee | 949.75 | 1,223.96 | 1,348.24 | 901.12 | 4,423.07 |
| DONATION | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| Flowers & Gifts | 0.00 | 0.00 | 0.00 | 131.69 | 131.69 |
| Insurance Expense | 146.74 | 0.00 | 7,579.93 | 157.17 | 7,883.84 |
| MANAGEMENT FEE - 396 CORP | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Meals and Entertainment | 1,654.79 | 3,346.74 | 3,352.20 | 4,684.94 | 13,038.67 |
| Medical Records and Supplies | 1,233.96 | 0.00 | 0.00 | 137.79 | 1,371.75 |
| Office Expense | 479.81 | 979.81 | 979.81 | 979.81 | 3,419.24 |
| Office Supplies | 1,477.00 | 505.26 | 31.00 | 276.06 | 2,289.32 |
| Papa Travel | 2,798.00 | 10,500.00 | 2,500.00 | 4,500.00 | 20,298.00 |
| Payroll Clearing | 13,225.00 | 14,050.00 | 11,550.00 | 12,500.00 | 51,325.00 |
| Payroll Tax Expense | 220.99 | 183.21 | 0.00 | 0.00 | 404.20 |
| Professional Fees | 21,008.00 | 23,400.00 | 22,896.00 | 28,250.00 | 95,554.00 |
| Repairs and Maintenance | 0.00 | 0.00 | 5,000.00 | 4,000.00 | 9,000.00 |
| Telephone Expense | 1,009.00 | 631.79 | 683.72 | 223.51 | 2,548.02 |
| Transportation | 1,128.66 | 2,326.62 | 1,014.30 | 188.06 | 4,657.64 |
| Travel Expense | 8,749.74 | 366.67 | 10,892.80 | 4,337.74 | 24,346.95 |
| Utilities | 1,410.00 | 1,640.96 | 246.72 | 2,319.33 | 5,617.01 |
| **Total Expense** | 56,793.44 | 65,864.52 | 74,164.77 | 73,740.03 | 270,562.76 |
| **Net Ordinary Income** | 46,398.54 | 46,756.65 | 82,678.80 | 42,686.69 | 218,520.68 |
| **Net Income** | 46,398.54 | 46,756.65 | 82,678.80 | 42,686.69 | 218,520.68 |

9:38 AM
10/13/19
Accrual Basis

# ROCHAMUS MEDICAL EQUIPMENT INC
## Balance Sheet
### As of September 30, 2019

|  | May 31, 19 | Jun 30, 19 | Jul 31, 19 | Aug 31, 19 | Sep 30, 19 |
|---|---|---|---|---|---|
| **ASSETS** |  |  |  |  |  |
| **Current Assets** |  |  |  |  |  |
| **Checking/Savings** |  |  |  |  |  |
| TD Bank 9173 | 8,758.87 | 2,399.21 | 1,422.02 | 1,491.08 | 5,312.05 |
| **Total Checking/Savings** | 8,758.87 | 2,399.21 | 1,422.02 | 1,491.08 | 5,312.05 |
| **Total Current Assets** | 8,758.87 | 2,399.21 | 1,422.02 | 1,491.08 | 5,312.05 |
| **TOTAL ASSETS** | 8,758.87 | 2,399.21 | 1,422.02 | 1,491.08 | 5,312.05 |
| **LIABILITIES & EQUITY** |  |  |  |  |  |
| **Equity** |  |  |  |  |  |
| Opening Balance Equity | -450.81 | -450.81 | -450.81 | -450.81 | -450.81 |
| Shareholder Distributions | 0.00 | -2,072.46 | -3,042.15 | -3,341.48 | -4,003.48 |
| Net Income | 9,209.68 | 4,922.48 | 4,914.98 | 5,283.37 | 9,766.34 |
| **Total Equity** | 8,758.87 | 2,399.21 | 1,422.02 | 1,491.08 | 5,312.05 |
| **TOTAL LIABILITIES & EQUITY** | 8,758.87 | 2,399.21 | 1,422.02 | 1,491.08 | 5,312.05 |

9:38 AM

10/13/19

Accrual Basis

# ROCHAMUS MEDICAL EQUIPMENT INC
## Balance Sheet
### As of September 30, 2019

| | May 31, 19 | Jun 30, 19 | Jul 31, 19 | Aug 31, 19 | Sep 30, 19 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| **Checking/Savings** | | | | | |
| TD Bank 9173 | 8,758.87 | 2,399.21 | 1,422.02 | 1,491.08 | 5,312.05 |
| **Total Checking/Savings** | 8,758.87 | 2,399.21 | 1,422.02 | 1,491.08 | 5,312.05 |
| **Total Current Assets** | 8,758.87 | 2,399.21 | 1,422.02 | 1,491.08 | 5,312.05 |
| **TOTAL ASSETS** | 8,758.87 | 2,399.21 | 1,422.02 | 1,491.08 | 5,312.05 |
| **LIABILITIES & EQUITY** | | | | | |
| **Equity** | | | | | |
| Opening Balance Equity | -450.81 | -450.81 | -450.81 | -450.81 | -450.81 |
| Shareholder Distributions | 0.00 | -2,072.46 | -3,042.15 | -3,341.48 | -4,003.48 |
| Net Income | 9,209.68 | 4,922.48 | 4,914.98 | 5,283.37 | 9,766.34 |
| **Total Equity** | 8,758.87 | 2,399.21 | 1,422.02 | 1,491.08 | 5,312.05 |
| **TOTAL LIABILITIES & EQUITY** | 8,758.87 | 2,399.21 | 1,422.02 | 1,491.08 | 5,312.05 |

7:02 PM

10/11/19

# 396 MEDICAL MANAGEMENT CORP
# Reconciliation Summary
### TD Bank- Payroll 1129, Period Ending 06/30/2019

|  | Jun 30, 19 |
|---|---|
| **Beginning Balance** | 4,301.60 |
| **Cleared Transactions** | |
| Checks and Payments - 105 items | -24,100.58 |
| Deposits and Credits - 2 items | 21,119.77 |
| **Total Cleared Transactions** | -2,980.81 |
| **Cleared Balance** | **1,320.79** |
| **Uncleared Transactions** | |
| Checks and Payments - 1 item | -1,000.00 |
| **Total Uncleared Transactions** | -1,000.00 |
| **Register Balance as of 06/30/2019** | **320.79** |
| **Ending Balance** | 320.79 |

**396 MEDICAL MANAGEMENT CORP**
# Reconciliation Detail
**TD Bank- Payroll 1129, Period Ending 06/30/2019**

7:02 PM

10/11/19

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 4,301.60 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 105 items** | | | | | | |
| Check | 06/01/2019 | 259 | Loundro | X | -600.00 | -600.00 |
| Check | 06/01/2019 | 258 | U Normatov | X | -300.00 | -900.00 |
| Check | 06/01/2019 | 275 | MONTESSORI SCH... | X | -117.50 | -1,017.50 |
| Check | 06/03/2019 | dr | Discover | X | -750.00 | -1,767.50 |
| Check | 06/03/2019 | 260 | District Court | X | -461.25 | -2,228.75 |
| Check | 06/03/2019 | 261 | District Court | X | -461.25 | -2,690.00 |
| Check | 06/03/2019 | dr | Suez | X | -312.27 | -3,002.27 |
| Check | 06/03/2019 | dr | New Balance | X | -269.98 | -3,272.25 |
| Check | 06/03/2019 | dr | Shoprite | X | -226.36 | -3,498.61 |
| Check | 06/03/2019 | dr | Steves Sizzling Stea... | X | -167.65 | -3,666.26 |
| Check | 06/03/2019 | dr | Amazon | X | -26.60 | -3,692.86 |
| Check | 06/03/2019 | dr | Ho Ho Kus Inn | X | -25.00 | -3,717.86 |
| Check | 06/03/2019 | dr | Amazon | X | -21.26 | -3,739.12 |
| Check | 06/03/2019 | dr | Beach Bum Tanning | X | -13.87 | -3,752.99 |
| Check | 06/03/2019 | dr | Shoprite | X | -10.61 | -3,763.60 |
| Check | 06/04/2019 | dr | Discover | X | -350.00 | -4,113.60 |
| Check | 06/04/2019 | dr | Deals | X | -28.79 | -4,142.39 |
| Check | 06/05/2019 | 273 | Fadi Limo | X | -2,000.00 | -6,142.39 |
| Check | 06/05/2019 | dr | Optimum | X | -600.00 | -6,742.39 |
| Check | 06/06/2019 | dr | Fairway Market | X | -17.27 | -6,759.66 |
| Check | 06/06/2019 | dr | Sephora | X | -10.66 | -6,770.32 |
| Check | 06/06/2019 | dr | Burger King | X | -8.63 | -6,778.95 |
| Check | 06/07/2019 | dr | Homesense | X | -27.70 | -6,806.65 |
| Check | 06/07/2019 | dr | Trader Joes | X | -15.97 | -6,822.62 |
| Check | 06/10/2019 | 262 | MONTESSORI SCH... | X | -1,350.00 | -8,172.62 |
| Check | 06/10/2019 | dr | Discover | X | -1,100.00 | -9,272.62 |
| Check | 06/10/2019 | 263 | Leonardo Sanchez | X | -500.00 | -9,772.62 |
| Check | 06/10/2019 | dr | Chik Fila | X | -28.16 | -9,800.78 |
| Check | 06/10/2019 | dr | Amazon | X | -27.79 | -9,828.57 |
| Check | 06/10/2019 | dr | villa Fik | X | -6.02 | -9,834.59 |
| Check | 06/10/2019 | dr | villa Fik | X | -5.33 | -9,839.92 |
| Check | 06/10/2019 | dr | villa Fik | X | -4.74 | -9,844.66 |
| Check | 06/10/2019 | dr | 24 Hour Fitness | X | -4.29 | -9,848.95 |
| Check | 06/10/2019 | dr | Dunkin | X | -2.23 | -9,851.18 |
| Check | 06/11/2019 | dr | Lucky Nails | X | -55.00 | -9,906.18 |
| Check | 06/11/2019 | dr | E-Z PASS | X | -25.00 | -9,931.18 |
| Check | 06/11/2019 | dr | Party City | X | -20.21 | -9,951.39 |
| Check | 06/12/2019 | dr | Shoprite | X | -237.83 | -10,189.22 |
| Check | 06/12/2019 | dr | Trader Joes | X | -34.58 | -10,223.80 |
| Check | 06/12/2019 | dr | Shoprite | X | -7.85 | -10,231.65 |
| Check | 06/13/2019 | dr | Kiku | X | -267.02 | -10,498.67 |
| Check | 06/13/2019 | dr | Shoprite | X | -29.84 | -10,528.51 |
| Check | 06/13/2019 | dr | Amazon | X | -18.12 | -10,546.63 |
| Check | 06/13/2019 | dr | Netflix | X | -13.85 | -10,560.48 |
| Check | 06/14/2019 | 264 | Leonardo Sanchez | X | -600.00 | -11,160.48 |
| Check | 06/16/2019 | 265 | Mach | X | -280.00 | -11,440.48 |
| Check | 06/17/2019 | dr | Discover | X | -2,567.14 | -14,007.62 |
| Check | 06/17/2019 | dr | Goodfellas | X | -232.15 | -14,239.77 |
| Check | 06/17/2019 | dr | TRC Creative | X | -150.00 | -14,389.77 |
| Check | 06/17/2019 | dr | All American Bevera... | X | -68.24 | -14,458.01 |
| Check | 06/17/2019 | dr | 24 Hour Fitness | X | -31.73 | -14,489.74 |
| Check | 06/17/2019 | dr | Duane Reade | X | -5.98 | -14,495.72 |
| Check | 06/17/2019 | dr | Apple | X | -3.19 | -14,498.91 |
| Check | 06/18/2019 | 266 | Mach | X | -242.00 | -14,740.91 |
| Check | 06/18/2019 | dr | Houlihans | X | -106.87 | -14,847.78 |
| Check | 06/18/2019 | dr | Trader Joes | X | -48.80 | -14,896.58 |
| Check | 06/18/2019 | dr | Peach Mango | X | -21.98 | -14,918.56 |
| Check | 06/19/2019 | dr | BEST PRODUCTS | X | -368.00 | -15,286.56 |
| Check | 06/19/2019 | dr | Amazon | X | -266.99 | -15,553.55 |
| Check | 06/19/2019 | dr | Trader Joes | X | -82.96 | -15,636.51 |
| Check | 06/19/2019 | dr | Amazon | X | -20.25 | -15,656.76 |
| Check | 06/20/2019 | dr | Amazon | X | -24.51 | -15,681.27 |
| Check | 06/21/2019 | 269 | Fadi Limo | X | -1,000.00 | -16,681.27 |
| Check | 06/21/2019 | dr | My Heritage | X | -71.00 | -16,752.27 |
| Check | 06/21/2019 | dr | Trader Joes | X | -40.89 | -16,793.16 |

# 396 MEDICAL MANAGEMENT CORP
## Reconciliation Detail
### TD Bank- Payroll 1129, Period Ending 06/30/2019

7:02 PM

10/11/19

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 06/21/2019 | dr | Netflix | X | -17.05 | -16,810.21 |
| Check | 06/21/2019 | dr | Shoprite | X | -11.58 | -16,821.79 |
| Check | 06/21/2019 | dr | AMZ Shop Spa | X | -10.66 | -16,832.45 |
| Check | 06/21/2019 | dr | Torino Pizza | X | -2.34 | -16,834.79 |
| Check | 06/21/2019 | dr | Dunkin | X | -2.23 | -16,837.02 |
| Check | 06/22/2019 | 270 | Rays Contractors | X | -500.00 | -17,337.02 |
| Check | 06/24/2019 | dr | Discover | X | -1,159.52 | -18,496.54 |
| Check | 06/24/2019 | dr | La Laterna | X | -154.85 | -18,651.39 |
| Check | 06/24/2019 | dr | Trader Joes | X | -84.69 | -18,736.08 |
| Check | 06/24/2019 | dr | Conoco | X | -50.00 | -18,786.08 |
| Check | 06/24/2019 | dr | Saddle River Diner | X | -48.83 | -18,834.91 |
| Check | 06/24/2019 | dr | CVS | X | -13.39 | -18,848.30 |
| Check | 06/24/2019 | dr | Shoprite | X | -10.65 | -18,858.95 |
| Check | 06/24/2019 | dr | Trader Joes | X | -7.44 | -18,866.39 |
| Check | 06/25/2019 | dr | Discover | X | -264.27 | -19,130.66 |
| Check | 06/25/2019 | dr | HOME DEPOT | X | -75.86 | -19,206.52 |
| Check | 06/25/2019 | dr | Eros | X | -63.31 | -19,269.83 |
| Check | 06/25/2019 | dr | Amazon | X | -26.66 | -19,296.49 |
| Check | 06/25/2019 | dr | Dairy Queen | X | -3.20 | -19,299.69 |
| Check | 06/26/2019 | 267 | Rays Contractors | X | -1,500.00 | -20,799.69 |
| Check | 06/26/2019 | 250 | Nassir Badaway | X | -1,000.00 | -21,799.69 |
| Check | 06/26/2019 | dr | TRC Creative | X | -242.50 | -22,042.19 |
| Check | 06/26/2019 | dr | Neat Cleaners | X | -39.96 | -22,082.15 |
| Check | 06/26/2019 | dr | CVS | X | -12.41 | -22,094.56 |
| Check | 06/26/2019 | dr | Taco Bell | X | -7.22 | -22,101.78 |
| Check | 06/26/2019 | dr | Apple | X | -5.32 | -22,107.10 |
| Check | 06/27/2019 | dr | Kiku | X | -161.40 | -22,268.50 |
| Check | 06/27/2019 | dr | Trader Joes | X | -130.33 | -22,398.83 |
| Check | 06/27/2019 | dr | Abercrombie | X | -112.52 | -22,511.35 |
| Check | 06/27/2019 | dr | Spencers | X | -89.97 | -22,601.32 |
| Check | 06/27/2019 | dr | CVS | X | -80.39 | -22,681.71 |
| Check | 06/27/2019 | dr | DSW | X | -66.94 | -22,748.65 |
| Check | 06/27/2019 | dr | CVS | X | -19.19 | -22,767.84 |
| Check | 06/27/2019 | dr | Amazon | X | -10.64 | -22,778.48 |
| Check | 06/28/2019 | dr | Beauty Club | X | -68.05 | -22,846.53 |
| Check | 06/28/2019 | dr | Michaels | X | -38.45 | -22,884.98 |
| Check | 06/28/2019 | dr | CVS | X | -13.60 | -22,898.58 |
| Check | 06/30/2019 | dr | Overdraft | X | -1,190.00 | -24,088.58 |
| Check | 06/30/2019 | dr | Maintenance Fee | X | -10.00 | -24,098.58 |
| Check | 06/30/2019 | dr | Paper Statement Fee | X | -2.00 | -24,100.58 |
| | Total Checks and Payments | | | | -24,100.58 | -24,100.58 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 06/30/2019 | | AMZ Shop Spa | X | 10.66 | 10.66 |
| Deposit | 06/30/2019 | | | X | 21,109.11 | 21,119.77 |
| | Total Deposits and Credits | | | | 21,119.77 | 21,119.77 |
| | Total Cleared Transactions | | | | -2,980.81 | -2,980.81 |
| | Cleared Balance | | | | -2,980.81 | 1,320.79 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 06/28/2019 | 268 | Fadi Limo | X | -1,000.00 | -1,000.00 |
| | Total Checks and Payments | | | | -1,000.00 | -1,000.00 |
| | Total Uncleared Transactions | | | | -1,000.00 | -1,000.00 |
| | Register Balance as of 06/30/2019 | | | | -3,980.81 | 320.79 |
| | **Ending Balance** | | | | **-3,980.81** | **320.79** |

# TD Bank

**America's Most Convenient Bank®**

T      STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT
396 N FARVIEW AVE
PARAMUS NJ 07652

| Page: | 1 of 9 |
|---|---|
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: | |
| Primary Account #: | |

## TD Business Simple Checking

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

Account # 433-2051129

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 4,301.60 | Average Collected Balance | 1,235.73 |
| Deposits | 21,109.11 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 10.66 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 461.25 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |
| Checks Paid | 11,373.25 | | |
| Electronic Payments | 11,986.58 | | |
| Other Withdrawals | 1,190.00 | | |
| Service Charges | 12.00 | | |
| Ending Balance | 1,320.79 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/10 | DEPOSIT | 4,500.00 |
| 06/14 | DEPOSIT | 7,609.11 |
| 06/21 | DEPOSIT | 4,500.00 |
| 06/27 | DEPOSIT | 4,500.00 |
| | Subtotal: | 21,109.11 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/24 | DEBIT CARD CREDIT, AUT 062219 VISA DDA REF AMZ CONDE NAST MAGAZ      AMZN COM PMTS * WA 4085404022242543 | 10.66 |
| | Subtotal: | 10.66 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/13 | RETURNED ITEM | ~~461.25~~ |
| | Subtotal: | 461.25 |

**Checks Paid**      No. Checks: 16      *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 06/10 | 250 | 1,000.00 | 06/12 | 261 | ~~461.25~~ |
| 06/03 | 258* | 300.00 | 06/14 | 261* | 461.25 |
| 06/03 | 259 | 600.00 | 06/10 | 262 | 1,350.00 |
| 06/17 | 260 | 461.25 | 06/10 | 263 | 500.00 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 1,320.79 |
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your MoneyLine/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

| | |
|---|---|
| Page: | 3 of 9 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: | ~~4532051129-713-T-###~~ |
| Primary Account #: | ~~533-2051129~~ |

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 06/14 | 264 | 600.00 | 06/25 | 269* | 1,000.00 |
| 06/18 | 265 | 280.00 | 06/25 | 270 | 500.00 |
| 06/24 | 266 | 242.00 | 06/10 | 273* | 2,000.00 |
| 06/28 | 267 | 1,500.00 | 06/03 | 275* | 117.50 |
| | | | | Subtotal: | 11,373.25 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 750.00 |
| 06/03 | ELECTRONIC PMT-WEB, SUEZ SUEZ 10007472011111 | 312.27 |
| 06/03 | DEBIT CARD PURCHASE, AUT 060119 VISA DDA PUR NEW BALANCE  NORTH JERSE   HASBROUCK HEI * NJ 4085404022242543 | 269.98 |
| 06/03 | DEBIT POS, AUT 060319 DDA PURCHASE SHOPRITE ROCHELLEPK S1     ROCHELLE PARK * NJ 4085404022242543 | 226.36 |
| 06/03 | DEBIT CARD PURCHASE, AUT 060119 VISA DDA PUR STEVES SZZLING STEAKS     CARLSTADT    * NJ 4085404022242543 | 167.65 |
| 06/03 | DEBIT CARD PURCHASE, AUT 060119 VISA DDA PUR AMZN MKTP US M64JH8NX1     AMZN COM BILL * WA 4085404022242543 | 26.60 |
| 06/03 | DEBIT CARD PURCHASE, AUT 053119 VISA DDA PUR HO HO KUS INN   TAVERN    HO HO KUS    * NJ 4085404022242543 | 25.00 |
| 06/03 | DEBIT CARD PURCHASE, AUT 060119 VISA DDA PUR AMAZON COM MN08L4IA0       AMZN COM BILL * WA 4085404022242543 | 21.26 |
| 06/03 | DEBIT POS, AUT 060319 DDA PURCHASE BEACH BUM TANNING        PARAMUS     * NJ 4085404022242543 | 13.87 |
| 06/03 | DEBIT POS, AUT 060319 DDA PURCHASE SHOPRITE ROCHELLEPK S1     ROCHELLE PARK * NJ 4085404022242543 | 10.61 |
| 06/04 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 350.00 |
| 06/04 | DEBIT POS, AUT 060419 DDA PURCHASE DEALS    30 BROADWAY     ELMWOOD PARK * NJ 4085404022242543 | 28.79 |
| 06/05 | ACH DEBIT, OPTIMUM 7802 CABLE PMNT 03940302 | 600.00 |
| 06/06 | DEBIT POS, AUT 060619 DDA PURCHASE FAIRWAY M FAIRWAY 1005    BERGEN COUNTY * NJ 4085404022242543 | 17.27 |

---

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

| | |
|---|---|
| Page: | 4 of 9 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: |  |
| Primary Account #: | |

---

DAILY ACCOUNT ACTIVITY

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/06 | DEBIT CARD PAYMENT, AUT 060319 VISA DDA PUR<br>SEPHORA COM           877 SEPHORA  * CA<br>4085404022242543 | 10.66 |
| 06/06 | DEBIT CARD PURCHASE, AUT 060419 VISA DDA PUR<br>BURGER KING 1364      WALDWICK       * NJ<br>4085404022242543 | 8.63 |
| 06/07 | DEBIT POS, AUT 060719 DDA PURCHASE<br>HOMESENSE 404 N RTE 17    PARAMUS       * NJ<br>4085404022242543 | 27.70 |
| 06/07 | DEBIT POS, AUT 060719 DDA PURCHASE<br>TRADER JOE S  605         PARAMUS       * NJ<br>4085404022242543 | 15.97 |
| 06/10 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 1,100.00 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060819 VISA DDA PUR<br>CHICK FIL A  03705     PARAMUS       * NJ<br>4085404022242543 | 28.16 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060719 VISA DDA PUR<br>AMAZON COM M60CU5AL2 AMZ   AMZN COM BILL * WA<br>4085404022242543 | 27.79 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060819 VISA DDA PUR<br>VILLA FIK  4003          PARAMUS       * NJ<br>4085404022242543 | 6.02 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060819 VISA DDA PUR<br>VILLA FIK  4003          PARAMUS       * NJ<br>4085404022242543 | 5.33 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060819 VISA DDA PUR<br>VILLA FIK  4003          PARAMUS       * NJ<br>4085404022242543 | 4.74 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060719 VISA DDA PUR<br>24 HOUR FITNESS  616     PARAMUS       * NJ<br>4085404022242543 | 4.29 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060719 VISA DDA PUR<br>DUNKIN 340906 Q35        WALLINGTON    * NJ<br>4085404022242543 | 2.23 |
| 06/11 | DEBIT CARD PURCHASE, AUT 061019 VISA DDA PUR<br>LUCKY NAILS AND SPA 46    LODI         * NJ<br>4085404022242543 | 55.00 |
| 06/11 | DEBIT CARD PAYMENT, AUT 061019 VISA DDA PUR<br>NEW JERSEY E ZPASS      888 288 6865 * NJ<br>4085404022242543 | 25.00 |
| 06/11 | DEBIT POS, AUT 061119 DDA PURCHASE<br>PARTY CITY 745 165 W R    PARAMUS       * NJ<br>4085404022242543 | 20.21 |
| 06/12 | DEBIT POS, AUT 061219 DDA PURCHASE<br>SHOPRITE ROCHELLEPK S1     ROCHELLE PARK * NJ<br>4085404022242543 | 237.83 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

| | |
|---|---|
| Page: | 5 of 9 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: | ~~43120512?-743-T~~ |
| Primary Account #: | ~~433-2051123~~ |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/12 | DEBIT POS, AUT 061219 DDA PURCHASE<br>TRADER JOE S  605      PARAMUS       * NJ<br>4085404022242543 | 34.58 |
| 06/12 | DEBIT POS, AUT 061219 DDA PURCHASE<br>SHOPRITE ROCHELLEPK S1     ROCHELLE PARK * NJ<br>4085404022242543 | 7.85 |
| 06/13 | DEBIT CARD PURCHASE, AUT 061119 VISA DDA PUR<br>KIKU RESTAURANT       724 2831878   * NJ<br>4085404022242543 | 267.02 |
| 06/13 | DEBIT CARD PURCHASE, AUT 061219 VISA DDA PUR<br>SHOPRITE LQRS RCHLLEPK     ROCHELLE PARK * NJ<br>4085404022242543 | 29.84 |
| 06/13 | DEBIT CARD PURCHASE, AUT 061219 VISA DDA PUR<br>AMZN MKTP US M67294XZ2 A   AMZN COM BILL * WA<br>4085404022242543 | 18.12 |
| 06/13 | DEBIT CARD PAYMENT, AUT 061219 VISA DDA PUR<br>NETFLIX COM       408 5403700   * CA<br>4085404022242543 | 13.85 |
| 06/17 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 2,567.14 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061419 VISA DDA PUR<br>GOODFELLAS RESTAURANT     GARFIELD     * NJ<br>4085404022242543 | 232.15 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061419 VISA DDA PUR<br>ALL AMERICAN BEVERAGE     SADDLE BROOK * NJ<br>4085404022242543 | 68.24 |
| 06/17 | DEBIT CARD PAYMENT, AUT 061519 VISA DDA PUR<br>24 HOUR FITNESS USA  I    800 4326348   * CA<br>4085404022342913 | 31.73 |
| 06/17 | DEBIT POS, AUT 061519 DDA PURCHASE<br>DUANE READE STO 1889 BRO   NEW YORK     * NY<br>4085404022242543 | 5.98 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061519 VISA DDA PUR<br>APL ITUNES COM BILL     866 712 7753 * CA<br>4085404022342913 | 3.19 |
| 06/18 | DEBIT CARD PURCHASE, AUT 061719 VISA DDA PUR<br>TRC CREATIVE LLC       201 612 6686 * NJ<br>4085404022242543 | 150.00 |
| 06/18 | DEBIT CARD PURCHASE, AUT 061619 VISA DDA PUR<br>HOULIHAN S 229       PARAMUS     * NJ<br>4085404022242543 | 106.87 |
| 06/18 | DEBIT CARD PURCHASE, AUT 061719 VISA DDA PUR<br>TRADER JOE S  605 QPS    PARAMUS     * NJ<br>4085404022242543 | 48.80 |
| 06/18 | DEBIT CARD PURCHASE, AUT 061719 VISA DDA PUR<br>SP  PEACH MANGO     VICTORIA    C AN<br>4085404022242543 | 21.98 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

| | |
|---|---|
| Page: | 6 of 9 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: | ~~433205112~~ |
| Primary Account #: | ~~33-205112~~ |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/19 | DEBIT CARD PURCHASE, AUT 061819 VISA DDA PUR<br>TRADER JOE S 605 QPS    PARAMUS    * NJ<br>4085404022242543 | 82.96 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061719 VISA DDA PUR<br>AMAZON COM M66PJ2B40 AMZ    AMZN COM BILL * WA<br>4085404022242543 | 20.25 |
| 06/20 | DEBIT CARD PURCHASE, AUT 061819 VISA DDA PUR<br>BEST PRODUCTS SUPPLIES    PARAMUS    * NJ<br>4085404022242543 | 368.00 |
| 06/20 | DEBIT CARD PURCHASE, AUT 061919 VISA DDA PUR<br>AMZN MKTP US M656U2272    AMZN COM BILL * WA<br>4085404022242543 | 266.99 |
| 06/20 | DEBIT CARD PURCHASE, AUT 061919 VISA DDA PUR<br>AMAZON COM M66DW4SM2 AMZ    AMZN COM BILL * WA<br>4085404022242543 | 24.51 |
| 06/21 | DEBIT CARD PURCHASE, AUT 062019 VISA DDA PUR<br>MYHERITAGE    877 4323135  * UT<br>4085404022242543 | 71.00 |
| 06/21 | DEBIT POS, AUT 062119 DDA PURCHASE<br>TRADER JOE S 605    PARAMUS    * NJ<br>4085404022242543 | 40.89 |
| 06/21 | DEBIT CARD PAYMENT, AUT 062019 VISA DDA PUR<br>NETFLIX COM    NETFLIX COM  * CA<br>4085404022242543 | 17.05 |
| 06/21 | DEBIT POS, AUT 062119 DDA PURCHASE<br>SHOPRITE ROCHELLEPK S1    ROCHELLE PARK * NJ<br>4085404022242543 | 11.58 |
| 06/21 | DEBIT CARD PURCHASE, AUT 062019 VISA DDA PUR<br>AMZ HMD CONDE PRODU    CONDENAST DIR * NY<br>4085404022242543 | 10.66 |
| 06/21 | DEBIT CARD PURCHASE, AUT 062019 VISA DDA PUR<br>TORINO PIZZA    ROCHELLE PARK * NJ<br>4085404022242543 | 2.34 |
| 06/21 | DEBIT CARD PURCHASE, AUT 062019 VISA DDA PUR<br>DUNKIN 302615 Q35    ROCHELLE PK  * NJ<br>4085404022242543 | 2.23 |
| 06/24 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 1,159.52 |
| 06/24 | DEBIT CARD PURCHASE, AUT 062219 VISA DDA PUR<br>LA LATERNA CAFE GRIL    RIDGEWOOD    * NJ<br>4085404022242543 | 154.85 |
| 06/24 | DEBIT POS, AUT 062319 DDA PURCHASE<br>TRADER JOE S 605    PARAMUS    * NJ<br>4085404022242543 | 84.69 |
| 06/24 | DEBIT CARD PURCHASE, AUT 062219 VISA DDA PUR<br>CONOCO SADDLE BROOK CO    SADDLE BROOK * NJ<br>4085404022242543 | 50.00 |


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT



| | |
|---|---|
| Page: | 7 of 9 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: | |
| Primary Account #: | |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/24 | DEBIT CARD PURCHASE, AUT 062219 VISA DDA PUR<br>SADDLE BROOK DINER  CAF    SADDLE BROOK * NJ<br>4085404022242543 | 48.83 |
| 06/24 | DEBIT POS, AUT 062419 DDA PURCHASE<br>CVS PHARMACY  07 07105     ROCHELLE PARK * NJ<br>4085404022242543 | 13.39 |
| 06/24 | DEBIT POS, AUT 062219 DDA PURCHASE<br>SHOPRITE ROCHELLEPK S1     ROCHELLE PARK * NJ<br>4085404022242543 | 10.65 |
| 06/24 | DEBIT CARD PURCHASE, AUT 062219 VISA DDA PUR<br>TRADER JOE S  605  QPS     PARAMUS       * NJ<br>4085404022242543 | 7.44 |
| 06/25 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 264.27 |
| 06/25 | DEBIT POS, AUT 062519 DDA PURCHASE<br>THE HOME DEPOT  0932     LODI       * NJ<br>4085404022242543 | 75.86 |
| 06/25 | DEBIT CARD PURCHASE, AUT 062319 VISA DDA PUR<br>EROS CAFE GROUP LLC     201 7290005  * NJ<br>4085404022242543 | 63.31 |
| 06/25 | DEBIT CARD PURCHASE, AUT 062419 VISA DDA PUR<br>AMZN MKTP US MH5RB54J1     AMZN COM BILL * WA<br>4085404022242543 | 26.66 |
| 06/25 | DEBIT CARD PURCHASE, AUT 062419 VISA DDA PUR<br>DAIRY QUEEN  15254     ROCHELLE PARK * NJ<br>4085404022242543 | 3.20 |
| 06/26 | DEBIT CARD PURCHASE, AUT 062519 VISA DDA PUR<br>NEAT CLEANERS 2     ROCHELLE PARK * NJ<br>4085404022242543 | 39.96 |
| 06/26 | DEBIT POS, AUT 062619 DDA PURCHASE<br>CVS PHARMACY  01 01269     FORT LEE     * NJ<br>4085404022242543 | 12.41 |
| 06/26 | DEBIT CARD PURCHASE, AUT 062419 VISA DDA PUR<br>TACO BELL  28954       ELMWOOD PARK * NJ<br>4085404022242543 | 7.22 |
| 06/26 | DEBIT CARD PURCHASE, AUT 062519 VISA DDA PUR<br>APL  ITUNES COM BILL     866 712 7753  * CA<br>4085404022342913 | 5.32 |
| 06/27 | DEBIT CARD PURCHASE, AUT 062619 VISA DDA PUR<br>TRC CREATIVE LLC     201 612 6686  * NJ<br>4085404022242543 | 242.50 |
| 06/27 | DEBIT CARD PURCHASE, AUT 062519 VISA DDA PUR<br>KIKU RESTAURANT     201 2657234  * NJ<br>4085404022242543 | 161.40 |
| 06/27 | DEBIT POS, AUT 062719 DDA PURCHASE<br>TRADER JOE S  605     PARAMUS       * NJ<br>4085404022242543 | 130.33 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

| | |
|---|---|
| Page: | 8 of 9 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: | 433205-129-713-T #### |
| Primary Account #: | 433-2051129 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/27 | DEBIT POS, AUT 062719 DDA PURCHASE<br>ABERCROMBIE KIDS 1000 PA    WEST NYACK    * NY<br>4085404022242543 | 112.52 |
| 06/27 | DEBIT POS, AUT 062719 DDA PURCHASE<br>SPENCER GIFTS 2093 23    WEST NYACK    * NY<br>4085404022242543 | 89.97 |
| 06/27 | DEBIT POS, AUT 062719 DDA PURCHASE<br>DSW PALISADES CT 3721 PA    WEST NYACK    * NY<br>4085404022242543 | 66.94 |
| 06/27 | DEBIT CARD PURCHASE, AUT 062619 VISA DDA PUR<br>WWW CVS COM          888 607 4287 * RI<br>4085404022242543 | 19.19 |
| 06/27 | DEBIT CARD PURCHASE, AUT 062619 VISA DDA PUR<br>AMZN MKTP US MH3JA6NN1    AMZN COM BILL * WA<br>4085404022242543 | 10.64 |
| 06/28 | DEBIT POS, AUT 062819 DDA PURCHASE<br>CVS PHARM 07105  150 R    ROCHELLE PARK * NJ<br>4085404022242543 | 80.39 |
| 06/28 | DEBIT CARD PURCHASE, AUT 062719 VISA DDA PUR<br>BEAUTY CLUB          WEST NYACK    * NY<br>4085404022242543 | 68.05 |
| 06/28 | DEBIT POS, AUT 062819 DDA PURCHASE<br>MICHAELS STORES 5070 2    PARAMUS        * NJ<br>4085404022242543 | 38.45 |
| 06/28 | DEBIT POS, AUT 062819 DDA PURCHASE<br>CVS PHARMACY 07 07105    ROCHELLE PARK * NJ<br>4085404022242543 | 13.60 |
| | Subtotal: | 11,986.58 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/11 | OVERDRAFT PD | 175.00 |
| 06/12 | OVERDRAFT PD | 105.00 |
| 06/13 | OVERDRAFT PD | 105.00 |
| 06/13 | OVERDRAFT RET | 35.00 |
| 06/14 | OVERDRAFT PD | 140.00 |
| 06/19 | OVERDRAFT PD | 140.00 |
| 06/20 | OVERDRAFT PD | 70.00 |
| 06/21 | OVERDRAFT PD | 105.00 |
| 06/26 | OVERDRAFT PD | 175.00 |
| 06/27 | OVERDRAFT PD | 140.00 |
| | Subtotal: | 1,190.00 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

| | |
|---|---|
| Page: | 9 of 9 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: | 433-2051129-713-T-### |
| Primary Account #: | 433-2051129 |

---

## DAILY ACCOUNT ACTIVITY

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/28 | MAINTENANCE FEE | 10.00 |
| 06/28 | PAPER STATEMENT FEE | 2.00 |
| | Subtotal: | 12.00 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 4,301.60 | 06/17 | 781.80 |
| 06/03 | 1,460.50 | 06/18 | 174.15 |
| 06/04 | 1,081.71 | 06/19 | -69.06 |
| 06/05 | 481.71 | 06/20 | -798.56 |
| 06/06 | 445.15 | 06/21 | 3,440.69 |
| 06/07 | 401.48 | 06/24 | 1,679.98 |
| 06/10 | -1,127.08 | 06/25 | -253.32 |
| 06/11 | -1,402.29 | 06/26 | -493.23 |
| 06/12 | -2,248.80 | 06/27 | 3,033.28 |
| 06/13 | -2,256.38 | 06/28 | 1,320.79 |
| 06/14 | 4,151.48 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

5:23 PM
10/11/19

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Summary
### TD Bank 9921, Period Ending 06/30/2019

|  | Jun 30, 19 |
|---|---|
| **Beginning Balance** | 98,786.07 |
| **Cleared Transactions** |  |
| Checks and Payments - 54 items | -38,314.90 |
| Deposits and Credits - 1 item | 77,576.38 |
| **Total Cleared Transactions** | 39,261.48 |
| **Cleared Balance** | **138,047.55** |
| **Register Balance as of 06/30/2019** | 138,047.55 |
| **New Transactions** |  |
| Checks and Payments - 202 items | -140,885.74 |
| **Total New Transactions** | -140,885.74 |
| **Ending Balance** | **-2,838.19** |

## VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 9921, Period Ending 06/30/2019

5:23 PM

10/11/19

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 98,786.07 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 54 items** | | | | | | |
| Check | 06/03/2019 | dr | Century Moving Ser… | X | -479.81 | -479.81 |
| Check | 06/03/2019 | dr | Buddie Burners | X | -53.63 | -533.44 |
| Check | 06/04/2019 | dr | Heart of Gold | X | -2,000.00 | -2,533.44 |
| Check | 06/04/2019 | dr | Genesis | X | -224.68 | -2,758.12 |
| Check | 06/04/2019 | dr | Genesis | X | -158.80 | -2,916.92 |
| Check | 06/04/2019 | dr | Shop Rite | X | -132.07 | -3,048.99 |
| Check | 06/04/2019 | dr | Comenity | X | -50.00 | -3,098.99 |
| Check | 06/07/2019 | dr | Lyft | X | -14.00 | -3,112.99 |
| Check | 06/07/2019 | dr | Skyrise | X | -3.24 | -3,116.23 |
| Check | 06/10/2019 | dr | Heart of Gold | X | -2,584.88 | -5,701.11 |
| Check | 06/10/2019 | dr | Haven Restaurant | X | -485.35 | -6,186.46 |
| Check | 06/10/2019 | dr | Lyft | X | -135.71 | -6,322.17 |
| Check | 06/10/2019 | dr | Supreme | X | -128.00 | -6,450.17 |
| Check | 06/10/2019 | dr | Supreme | X | -98.00 | -6,548.17 |
| Check | 06/10/2019 | dr | Lucky Brand | X | -64.26 | -6,612.43 |
| Check | 06/10/2019 | dr | Lyft | X | -12.19 | -6,624.62 |
| Check | 06/11/2019 | dr | Debit | X | -600.00 | -7,224.62 |
| Check | 06/11/2019 | dr | Genesis | X | -150.00 | -7,374.62 |
| Check | 06/11/2019 | dr | Lyft | X | -70.52 | -7,445.14 |
| Check | 06/11/2019 | dr | Comenity | X | -40.00 | -7,485.14 |
| Check | 06/12/2019 | dr | Farview Animal Clinic | X | -852.00 | -8,337.14 |
| Check | 06/13/2019 | dr | Debit | X | -3,008.00 | -11,345.14 |
| Check | 06/13/2019 | dr | Debit | X | -2,500.00 | -13,845.14 |
| Check | 06/13/2019 | dr | Heart of Gold | X | -1,386.12 | -15,231.26 |
| Check | 06/13/2019 | dr | Ciprani | X | -616.76 | -15,848.02 |
| Check | 06/13/2019 | dr | Genesis | X | -147.83 | -15,995.85 |
| Check | 06/13/2019 | dr | Venmo | X | -70.00 | -16,065.85 |
| Check | 06/13/2019 | dr | Lyft | X | -7.80 | -16,073.65 |
| Check | 06/17/2019 | dr | Heart of Gold | X | -1,265.00 | -17,338.65 |
| Check | 06/18/2019 | dr | Sezzle | X | -22.48 | -17,361.13 |
| Check | 06/19/2019 | dr | Debit | X | -3,000.00 | -20,361.13 |
| Check | 06/19/2019 | dr | Genesis | X | -150.00 | -20,511.13 |
| Check | 06/21/2019 | dr | Debit | X | -3,008.00 | -23,519.13 |
| Check | 06/21/2019 | dr | Genesis | X | -202.66 | -23,721.79 |
| Check | 06/24/2019 | dr | Debit | X | -5,500.00 | -29,221.79 |
| Check | 06/24/2019 | dr | Kiku | X | -122.71 | -29,344.50 |
| Check | 06/24/2019 | dr | Vioc | X | -119.91 | -29,464.41 |
| Check | 06/24/2019 | dr | Winters Supply | X | -79.97 | -29,544.38 |
| Check | 06/24/2019 | dr | Leslie Pool Supply | X | -69.30 | -29,613.68 |
| Check | 06/24/2019 | dr | Lyft | X | -14.71 | -29,628.39 |
| Check | 06/24/2019 | dr | Lyft | X | -13.52 | -29,641.91 |
| Check | 06/24/2019 | dr | Lyft | X | -9.86 | -29,651.77 |
| Check | 06/25/2019 | dr | Debit | X | -5,000.00 | -34,651.77 |
| Check | 06/26/2019 | dr | Genesis | X | -116.64 | -34,768.41 |
| Check | 06/26/2019 | dr | Lyft | X | -12.52 | -34,780.93 |
| Check | 06/27/2019 | dr | Debit | X | -3,000.00 | -37,780.93 |
| Check | 06/27/2019 | dr | Alaska Air | X | -125.00 | -37,905.93 |
| Check | 06/27/2019 | dr | Alaska Air | X | -125.00 | -38,030.93 |
| Check | 06/27/2019 | dr | Alaska Air | X | -57.00 | -38,087.93 |
| Check | 06/27/2019 | dr | Alaska Air | X | -57.00 | -38,144.93 |
| Check | 06/27/2019 | dr | Lyft | X | -14.85 | -38,159.78 |
| Check | 06/28/2019 | dr | Genesis | X | -73.35 | -38,233.13 |
| Check | 06/28/2019 | dr | Waterside Restaurant | X | -68.38 | -38,301.51 |
| Check | 06/28/2019 | dr | Lyft | X | -13.39 | -38,314.90 |
| | Total Checks and Payments | | | | -38,314.90 | -38,314.90 |

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 9921, Period Ending 06/30/2019

5:23 PM

10/11/19

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 06/30/2019 | | | X | 77,576.38 | 77,576.38 |
| Total Deposits and Credits | | | | | 77,576.38 | 77,576.38 |
| Total Cleared Transactions | | | | | 39,261.48 | 39,261.48 |
| Cleared Balance | | | | | 39,261.48 | 138,047.55 |
| Register Balance as of 06/30/2019 | | | | | 39,261.48 | 138,047.55 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 202 items** | | | | | | |
| Check | 07/01/2019 | dr | Debit | | -1,500.00 | -1,500.00 |
| Check | 07/01/2019 | dr | Genesis | | -71.50 | -1,571.50 |
| Check | 07/01/2019 | dr | Lyft | | -9.51 | -1,581.01 |
| Check | 07/02/2019 | dr | Century Moving Ser... | | -479.81 | -2,060.82 |
| Check | 07/02/2019 | dr | PROGRESSIVE | | -146.72 | -2,207.54 |
| Check | 07/02/2019 | dr | Comenity | | -84.75 | -2,292.29 |
| Check | 07/02/2019 | dr | Sezzle | | -22.48 | -2,314.77 |
| Check | 07/03/2019 | dr | Debit | | -3,000.00 | -5,314.77 |
| Check | 07/03/2019 | dr | Genesis | | -112.34 | -5,427.11 |
| Check | 07/03/2019 | dr | Sezzle | | -64.69 | -5,491.80 |
| Check | 07/03/2019 | dr | TDS Glass | | -31.00 | -5,522.80 |
| Check | 07/05/2019 | dr | Magnolia | | -2,025.86 | -7,548.66 |
| Check | 07/05/2019 | dr | Debit | | -1,500.00 | -9,048.66 |
| Check | 07/05/2019 | dr | Genesis | | -256.14 | -9,304.80 |
| Check | 07/05/2019 | dr | Lyft | | -11.69 | -9,316.49 |
| Check | 07/09/2019 | dr | Debit | | -9,614.20 | -18,930.69 |
| Check | 07/09/2019 | dr | Debit | | -2,500.00 | -21,430.69 |
| Check | 07/10/2019 | dr | Debit | | -1,901.00 | -23,331.69 |
| Check | 07/10/2019 | dr | VERIZON | | -683.72 | -24,015.41 |
| Check | 07/10/2019 | dr | Lyft | | -12.88 | -24,028.29 |
| Transfer | 07/11/2019 | | | | -4,000.00 | -28,028.29 |
| Check | 07/11/2019 | dr | Saks | | -2,563.55 | -30,591.84 |
| Check | 07/11/2019 | dr | Genesis | | -58.30 | -30,650.14 |
| Check | 07/12/2019 | dr | Neiman Marcus | | -1,700.00 | -32,350.14 |
| Check | 07/12/2019 | dr | Neiman Marcus | | -895.00 | -33,245.14 |
| Check | 07/12/2019 | dr | Goodfellas | | -348.78 | -33,593.92 |
| Check | 07/15/2019 | dr | Air BNB | | -5,726.03 | -39,319.95 |
| Check | 07/15/2019 | dr | Times Square Resta... | | -1,535.19 | -40,855.14 |
| Check | 07/15/2019 | dr | Macys | | -561.00 | -41,416.14 |
| Check | 07/15/2019 | dr | Genesis | | -118.61 | -41,534.75 |
| Check | 07/16/2019 | dr | Sezzle | | -22.48 | -41,557.23 |
| Check | 07/16/2019 | dr | Lime | | -4.68 | -41,561.91 |
| Check | 07/16/2019 | dr | Lime | | -3.76 | -41,565.67 |
| Check | 07/16/2019 | dr | Lime | | -3.30 | -41,568.97 |
| Check | 07/16/2019 | dr | Lime | | -2.84 | -41,571.81 |
| Check | 07/16/2019 | dr | Lime | | -2.61 | -41,574.42 |
| Check | 07/16/2019 | dr | Lime | | -2.61 | -41,577.03 |
| Check | 07/17/2019 | dr | Debit | | -5,825.00 | -47,402.03 |
| Check | 07/17/2019 | dr | Debit | | -1,196.00 | -48,598.03 |
| Check | 07/17/2019 | dr | Sezzle | | -38.76 | -48,636.79 |
| Check | 07/17/2019 | dr | Lyft | | -18.97 | -48,655.76 |
| Check | 07/18/2019 | dr | Genesis | | -188.64 | -48,844.40 |
| Check | 07/18/2019 | dr | Lidl CY | | -156.34 | -49,000.74 |
| Check | 07/19/2019 | dr | Isaac Tavern | | -132.56 | -49,133.30 |
| Check | 07/19/2019 | dr | Lim Temp Hold | | -5.37 | -49,138.67 |
| Check | 07/22/2019 | dr | Air BNB | | -656.07 | -49,794.74 |
| Check | 07/22/2019 | dr | Fig Tree Bay Waters... | | -259.51 | -50,054.25 |
| Check | 07/23/2019 | dr | Lyft | | -6.74 | -50,060.99 |
| Check | 07/23/2019 | dr | Lyft | | -5.90 | -50,066.89 |
| Check | 07/23/2019 | dr | Lyft | | -5.90 | -50,072.79 |
| Check | 07/24/2019 | dr | Lyft | | -25.59 | -50,098.38 |
| Check | 07/24/2019 | dr | Lyft | | -23.09 | -50,121.47 |
| Check | 07/24/2019 | dr | Lim Temp Hold | | -4.45 | -50,125.92 |
| Check | 07/24/2019 | dr | Lim Temp Hold | | -2.38 | -50,128.30 |
| Check | 07/24/2019 | dr | Lim Temp Hold | | -1.69 | -50,129.99 |
| Check | 07/25/2019 | dr | Alaska Air | | -160.00 | -50,289.99 |

**VESTIBULA DIAGNOSTICS P.A.**
## Reconciliation Detail
**TD Bank 9921, Period Ending 06/30/2019**

5:23 PM

10/11/19

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/25/2019 | dr | Alaska Air | | -160.00 | -50,449.99 |
| Check | 07/25/2019 | dr | Genesis | | -150.00 | -50,599.99 |
| Check | 07/25/2019 | dr | Lyft | | -40.11 | -50,640.10 |
| Check | 07/25/2019 | dr | Lyft | | -5.02 | -50,645.12 |
| Check | 07/25/2019 | dr | Lim Temp Hold | | -2.84 | -50,647.96 |
| Check | 07/25/2019 | dr | Lim Temp Hold | | -2.84 | -50,650.80 |
| Check | 07/25/2019 | dr | Lim Temp Hold | | -2.38 | -50,653.18 |
| Check | 07/25/2019 | dr | Lim Temp Hold | | -2.38 | -50,655.56 |
| Check | 07/25/2019 | dr | Lim Temp Hold | | -2.38 | -50,657.94 |
| Check | 07/25/2019 | dr | Lim Temp Hold | | -2.38 | -50,660.32 |
| Check | 07/26/2019 | dr | Genesis | | -66.21 | -50,726.53 |
| Check | 07/26/2019 | dr | Lyft | | -26.15 | -50,752.68 |
| Check | 07/26/2019 | dr | Lyft | | -16.77 | -50,769.45 |
| Check | 07/26/2019 | dr | Lyft | | -8.03 | -50,777.48 |
| Check | 07/26/2019 | dr | Lim Temp Hold | | -7.21 | -50,784.69 |
| Check | 07/26/2019 | dr | Lyft | | -6.91 | -50,791.60 |
| Check | 07/26/2019 | dr | Lyft | | -5.90 | -50,797.50 |
| Check | 07/26/2019 | dr | Lim Temp Hold | | -3.30 | -50,800.80 |
| Check | 07/26/2019 | dr | Lim Temp Hold | | -2.61 | -50,803.41 |
| Check | 07/29/2019 | dr | Fig Tree Bay Waters... | | -412.62 | -51,216.03 |
| Check | 07/29/2019 | dr | Clout Products | | -80.29 | -51,296.32 |
| Check | 07/29/2019 | dr | Lyft | | -7.40 | -51,303.72 |
| Check | 07/29/2019 | dr | Lyft | | -6.89 | -51,310.61 |
| Check | 07/29/2019 | dr | Lyft | | -6.72 | -51,317.33 |
| Check | 07/29/2019 | dr | Lyft | | -6.46 | -51,323.79 |
| Check | 07/29/2019 | dr | Lyft | | -5.90 | -51,329.69 |
| Check | 07/29/2019 | dr | Lyft | | -5.90 | -51,335.59 |
| Check | 07/29/2019 | dr | Lyft | | -5.00 | -51,340.59 |
| Check | 07/29/2019 | dr | Lyft | | -4.00 | -51,344.59 |
| Check | 07/30/2019 | dr | LGS Handling | | -267.65 | -51,612.24 |
| Check | 07/30/2019 | dr | PROGRESSIVE | | -157.21 | -51,769.45 |
| Check | 07/30/2019 | dr | Alaska Air | | -125.00 | -51,894.45 |
| Check | 07/30/2019 | dr | Alaska Air | | -125.00 | -52,019.45 |
| Check | 07/30/2019 | dr | Lyft | | -36.87 | -52,056.32 |
| Check | 07/30/2019 | dr | Alaska Air | | -30.00 | -52,086.32 |
| Check | 07/30/2019 | dr | Sezzle | | -22.48 | -52,108.80 |
| Check | 07/31/2019 | dr | Travel Agency | | -2,861.47 | -54,970.27 |
| Check | 07/31/2019 | dr | Genesis | | -176.50 | -55,146.77 |
| Check | 07/31/2019 | dr | Genesis | | -150.00 | -55,296.77 |
| Check | 07/31/2019 | dr | Sezzle | | -38.76 | -55,335.53 |
| Check | 08/01/2019 | dr | Optimum | | -597.56 | -55,933.09 |
| Check | 08/01/2019 | dr | Doordash | | -90.08 | -56,023.17 |
| Check | 08/01/2019 | dr | Supermercato | | -52.64 | -56,075.81 |
| Check | 08/02/2019 | dr | Century Moving Ser... | | -479.81 | -56,555.62 |
| Check | 08/02/2019 | dr | Rist Siciliani | | -332.88 | -56,888.50 |
| Check | 08/02/2019 | dr | Vicolostretto | | -321.78 | -57,210.28 |
| Check | 08/02/2019 | dr | Doordash | | -72.55 | -57,282.83 |
| Check | 08/02/2019 | dr | Franco Wine Bar | | -64.36 | -57,347.19 |
| Check | 08/02/2019 | dr | The Gift | | -16.64 | -57,363.83 |
| Check | 08/05/2019 | dr | Dieffe | | -499.19 | -57,863.02 |
| Check | 08/05/2019 | dr | Cambusa | | -207.90 | -58,070.92 |
| Check | 08/05/2019 | dr | Sferra Store | | -187.89 | -58,258.81 |
| Check | 08/05/2019 | dr | Genesis | | -150.00 | -58,408.81 |
| Check | 08/05/2019 | dr | New Art | | -121.19 | -58,530.00 |
| Check | 08/05/2019 | dr | Quore | | -93.72 | -58,623.72 |
| Check | 08/05/2019 | dr | FArmacia | | -33.46 | -58,657.18 |
| Check | 08/05/2019 | dr | FArmacia | | -28.46 | -58,685.64 |
| Check | 08/05/2019 | dr | Rifugio | | -19.46 | -58,705.10 |
| Check | 08/05/2019 | dr | Lyft | | -12.27 | -58,717.37 |
| Check | 08/06/2019 | dr | Debit | | -1,500.00 | -60,217.37 |
| Check | 08/06/2019 | dr | Cantina SRL | | -479.27 | -60,696.64 |
| Check | 08/06/2019 | dr | Cantina SRL | | -296.05 | -60,992.69 |
| Check | 08/06/2019 | dr | Ristorante Villa Zucc... | | -76.25 | -61,068.94 |
| Check | 08/06/2019 | dr | Ritrovo la Vela | | -66.16 | -61,135.10 |
| Check | 08/06/2019 | dr | Pinocchio | | -24.67 | -61,159.77 |
| Check | 08/06/2019 | dr | Passo Passo | | -19.62 | -61,179.39 |
| Check | 08/07/2019 | dr | Enjoy Hotels | | -2,480.26 | -63,659.65 |
| Check | 08/07/2019 | dr | Europcar | | -1,337.89 | -64,997.54 |

5:23 PM

10/11/19

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 9921, Period Ending 06/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/07/2019 | dr | I 4 Fiumi | | -126.01 | -65,123.55 |
| Check | 08/07/2019 | dr | Rist Lo Scopettaro | | -112.51 | -65,236.06 |
| Check | 08/07/2019 | dr | Ristorante Di Rien | | -108.68 | -65,344.74 |
| Check | 08/07/2019 | dr | Doordash | | -92.56 | -65,437.30 |
| Check | 08/08/2019 | dr | Gucci | | -455.34 | -65,892.64 |
| Check | 08/08/2019 | dr | Travel Agency | | -156.89 | -66,049.53 |
| Check | 08/09/2019 | dr | Grand Hotel | | -1,519.95 | -67,569.48 |
| Check | 08/09/2019 | dr | Lyft | | -12.45 | -67,581.93 |
| Check | 08/12/2019 | dr | Debit | | -6,000.00 | -73,581.93 |
| Check | 08/12/2019 | dr | Genesis | | -133.38 | -73,715.31 |
| Check | 08/12/2019 | dr | Doordash | | -94.46 | -73,809.77 |
| Check | 08/12/2019 | dr | Doordash | | -62.11 | -73,871.88 |
| Check | 08/13/2019 | dr | Genesis | | -86.50 | -73,958.38 |
| Check | 08/13/2019 | dr | Doordash | | -86.06 | -74,044.44 |
| Check | 08/14/2019 | dr | Sezzle | | -38.76 | -74,083.20 |
| Check | 08/14/2019 | dr | Doordash | | -3.90 | -74,087.10 |
| Check | 08/15/2019 | dr | Kiku | | -146.40 | -74,233.50 |
| Check | 08/16/2019 | dr | Debit | | -3,750.00 | -77,983.50 |
| Check | 08/16/2019 | dr | Genesis | | -84.71 | -78,068.21 |
| Check | 08/19/2019 | dr | Sezzle | | -129.38 | -78,197.59 |
| Check | 08/19/2019 | dr | Garys Wine and Mar… | | -52.80 | -78,250.39 |
| Check | 08/19/2019 | dr | Lyft | | -52.13 | -78,302.52 |
| Check | 08/19/2019 | dr | Venmo | | -45.00 | -78,347.52 |
| Transfer | 08/20/2019 | | | | -5,000.00 | -83,347.52 |
| Check | 08/20/2019 | dr | Sezzle | | -143.11 | -83,490.63 |
| Check | 08/20/2019 | dr | Sezzle | | -100.00 | -83,590.63 |
| Check | 08/20/2019 | dr | Genesis | | -34.65 | -83,625.28 |
| Check | 08/22/2019 | dr | Debit | | -4,000.00 | -87,625.28 |
| Check | 08/23/2019 | dr | Affirm.com | | -183.60 | -87,808.88 |
| Check | 08/26/2019 | dr | Spuntino | | -173.09 | -87,981.97 |
| Check | 08/26/2019 | dr | Leslie Pool Supply | | -130.05 | -88,112.02 |
| Check | 08/26/2019 | dr | Spuntino | | -113.41 | -88,225.43 |
| Check | 08/26/2019 | dr | Genesis | | -113.00 | -88,338.43 |
| Check | 08/26/2019 | dr | Coach house Diner | | -19.14 | -88,357.57 |
| Check | 08/26/2019 | dr | Lyft | | -13.51 | -88,371.08 |
| Check | 08/26/2019 | dr | Lyft | | -10.29 | -88,381.37 |
| Check | 08/27/2019 | dr | Fast Growing Trees | | -1,596.49 | -89,977.86 |
| Check | 08/27/2019 | dr | Genesis | | -150.00 | -90,127.86 |
| Check | 08/28/2019 | dr | Debit | | -9,800.00 | -99,927.86 |
| Transfer | 08/28/2019 | | | | -3,000.00 | -102,927.86 |
| Check | 08/28/2019 | dr | Neiman Marcus | | -1,095.00 | -104,022.86 |
| Check | 08/28/2019 | dr | Sezzle | | -265.72 | -104,288.58 |
| Check | 08/28/2019 | dr | Kiku | | -203.88 | -104,492.46 |
| Check | 08/28/2019 | dr | Genesis | | -148.88 | -104,641.34 |
| Check | 08/28/2019 | dr | Sezzle | | -100.00 | -104,741.34 |
| Check | 08/28/2019 | dr | Sezzle | | -100.00 | -104,841.34 |
| Check | 08/30/2019 | dr | Debit | | -3,500.00 | -108,341.34 |
| Check | 09/03/2019 | dr | Century Moving Ser… | | -479.81 | -108,821.15 |
| Check | 09/03/2019 | dr | Steve Madden | | -159.93 | -108,981.08 |
| Check | 09/03/2019 | dr | Genesis | | -117.40 | -109,098.48 |
| Check | 09/03/2019 | dr | Goodfellas | | -109.57 | -109,208.05 |
| Check | 09/03/2019 | dr | Fuct | | -90.00 | -109,298.05 |
| Check | 09/03/2019 | dr | Sezzle | | -62.50 | -109,360.55 |
| Check | 09/03/2019 | dr | Groupon | | -31.98 | -109,392.53 |
| Check | 09/04/2019 | dr | Debit | | -3,400.00 | -112,792.53 |
| Check | 09/04/2019 | dr | Shop Rite | | -206.57 | -112,999.10 |
| Check | 09/04/2019 | dr | Genesis | | -161.61 | -113,160.71 |
| Check | 09/04/2019 | dr | Victoria Secret | | -131.95 | -113,292.66 |
| Check | 09/05/2019 | dr | Debit | | -4,500.00 | -117,792.66 |
| Check | 09/05/2019 | dr | Comenity | | -45.00 | -117,837.66 |
| Check | 09/05/2019 | dr | Lyft | | -10.04 | -117,847.70 |
| Check | 09/06/2019 | dr | Advantage Medical | | -1,425.49 | -119,273.19 |
| Transfer | 09/10/2019 | | | | -2,700.00 | -121,973.19 |
| Transfer | 09/10/2019 | | | | -1,500.00 | -123,473.19 |
| Check | 09/10/2019 | dr | Comenity | | -75.00 | -123,548.19 |
| Check | 09/10/2019 | dr | Comenity | | -75.00 | -123,623.19 |
| Check | 09/13/2019 | dr | Debit | | -500.00 | -124,123.19 |
| Check | 09/16/2019 | dr | Debit | | -3,000.00 | -127,123.19 |

**VESTIBULA DIAGNOSTICS P.A.**
## Reconciliation Detail
**TD Bank 9921, Period Ending 06/30/2019**

5:23 PM

10/11/19

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/17/2019 | dr | Affirm.com | | -61.20 | -127,184.39 |
| Transfer | 09/19/2019 | | | | -3,000.00 | -130,184.39 |
| Check | 09/19/2019 | dr | Optimum | | -596.97 | -130,781.36 |
| Check | 09/20/2019 | dr | Debit | | -3,000.00 | -133,781.36 |
| Transfer | 09/20/2019 | | | | -1,500.00 | -135,281.36 |
| Check | 09/23/2019 | dr | PSE & G | | -1,345.18 | -136,626.54 |
| Check | 09/23/2019 | dr | Wallington PLumbin... | | -1,142.29 | -137,768.83 |
| Check | 09/25/2019 | dr | VERIZON | | -929.08 | -138,697.91 |
| Check | 09/30/2019 | dr | Debit | | -1,800.00 | -140,497.91 |
| Check | 09/30/2019 | dr | Barelis | | -387.83 | -140,885.74 |
| Total Checks and Payments | | | | | -140,885.74 | -140,885.74 |
| Total New Transactions | | | | | -140,885.74 | -140,885.74 |
| **Ending Balance** | | | | | **-101,624.26** | **-2,838.19** |

# TD Bank

**America's Most Convenient Bank®**

T    STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA
251 ROCHELLE AVE
ROCHELLE PARK NJ 07662

| | |
|---|---|
| Page: | 1 of 5 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: | ~~4350029921-719-T-###~~ |
| Primary Account #: | ~~435-5029921~~ |

## TD Business Premier Checking

VESTIBULA DIAGNOSTICS PA

Account # ~~435-5029921~~

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 98,786.07 | Average Collected Balance | 126,193.40 |
| Deposits | 77,576.38 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 12,698.90 | Annual Percentage Yield Earned | 0.00% |
| Other Withdrawals | 25,616.00 | Days in Period | 30 |
| Ending Balance | 138,047.55 | | |

### DAILY ACCOUNT ACTIVITY

#### Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | DEPOSIT | 11,406.97 |
| 06/06 | DEPOSIT | 6,084.88 |
| 06/10 | DEPOSIT | 15,875.01 |
| 06/10 | DEPOSIT | 10,324.00 |
| 06/12 | DEPOSIT | 3,338.88 |
| 06/13 | DEPOSIT | 3,377.68 |
| 06/17 | DEPOSIT | 6,319.90 |
| 06/17 | DEPOSIT | 2,050.00 |
| 06/20 | DEPOSIT | 6,549.56 |
| 06/24 | DEPOSIT | 12,249.50 |
| | Subtotal: | 77,576.38 |

#### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | DEBIT CARD PURCHASE, AUT 060119 VISA DDA PUR CENTURY MOVING SERVICES    877 773 3305  * NJ 4085404022206621 | 479.81 |
| 06/03 | DEBIT CARD PURCHASE, AUT 053019 VISA DDA PUR BUDDIEBURNERS COM    650 4775977  * CA 4085404022206621 | 53.63 |
| 06/04 | DEBIT CARD PURCHASE, AUT 060319 VISA DDA PUR HEART OF GOLD    PARAMUS    * NJ 4085404022206621 | 2,000.00 |
| 06/04 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001068138851 | 224.68 |
| 06/04 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001067281820 | 158.80 |
| 06/04 | DEBIT CARD PURCHASE, AUT 060319 VISA DDA PUR SHOPRITE PARAMUS S1    PARAMUS    * NJ 4085404022206621 | 132.07 |
| 06/04 | ELECTRONIC PMT-WEB, COMENITY PAY OH WEB PYMT P19152275586778 | 50.00 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ① Ending Balance | 138,047.55 |
| ② Total Deposits | + |
| ③ Sub Total | |
| ④ Total Withdrawals | - |
| ⑤ Adjusted Balance | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "ODP" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**



STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

Page:                                3 of 5
Statement Period:    Jun 01 2019-Jun 30 2019
Cust Ref #:
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/07 | DEBIT CARD PURCHASE, AUT 060519 VISA DDA PUR<br>LYFT   RIDE WED 3PM      LYFT COM    * CA<br>4085404022206621 | 14.00 |
| 06/07 | DEBIT CARD PURCHASE, AUT 060519 VISA DDA PUR<br>SKYRISE SMOKESHOP        972 807 2075 * TX<br>4085404022206621 | 3.24 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060719 VISA DDA PUR<br>HEART OF GOLD            PARAMUS    * NJ<br>4085404022206621 | 2,584.88 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060719 VISA DDA PUR<br>HAVEN RESTAURANT         EDGEWATER  * NJ<br>4085404022206621 | 485.35 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060719 VISA DDA PUR<br>LYFT   RIDE FRI 5PM      LYFT COM    * CA<br>4085404022206621 | 135.71 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060619 VISA DDA PUR<br>WWWSUPREMENEWYORKCOM      212 219 0175 * NY<br>4085404022206621 | 128.00 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060619 VISA DDA PUR<br>WWWSUPREMENEWYORKCOM      212 219 0175 * NY<br>4085404022206621 | 98.00 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060819 VISA DDA PUR<br>LUCKY BRAND 40684        PARAMUS    * NJ<br>4085404022206621 | 64.26 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060819 VISA DDA PUR<br>LYFT   RIDE FRI 1PM      LYFT COM    * CA<br>4085404022206621 | 12.19 |
| 06/11 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001070629721 | 150.00 |
| 06/11 | DEBIT CARD PURCHASE, AUT 061019 VISA DDA PUR<br>LYFT   RIDE SUN 10PM     LYFT COM    * CA<br>4085404022206621 | 70.52 |
| 06/11 | ELECTRONIC PMT-WEB, COMENITY PAY IL WEB PYMT P19160278341879 | 40.00 |
| 06/12 | DEBIT CARD PURCHASE, AUT 061119 VISA DDA PUR<br>FARVIEW ANIMAL CLINIC    PARAMUS    * NJ<br>4085404022206621 | 852.00 |
| 06/13 | DEBIT CARD PURCHASE, AUT 061219 VISA DDA PUR<br>HEART OF GOLD            PARAMUS    * NJ<br>4085404022206621 | 1,386.12 |
| 06/13 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001071687570 | 147.83 |
| 06/13 | DEBIT CARD PURCHASE, AUT 061219 VISA DDA PUR<br>LYFT   RIDE TUE 2PM      LYFT COM    * CA<br>4085404022206621 | 7.80 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061419 VISA DDA PUR<br>HEART OF GOLD            PARAMUS    * NJ<br>4085404022206621 | 1,265.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 4 of 5 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: |  |
| Primary Account #: | |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/17 | DEBIT CARD PURCHASE, AUT 061519 VISA DDA PUR<br>CIPRIANI DOWNTOWN     212 4990599   * NY<br>4085404022206621 | 616.76 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061319 VISA DDA PUR<br>VENMO            855 812 4430   * NY<br>4085404022206621 | 70.00 |
| 06/18 | DEBIT CARD PAYMENT, AUT 061619 VISA DDA PUR<br>SEZZLE USD        651 504 5402   * MN<br>4085404022206621 | 22.48 |
| 06/19 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001073605783 | 150.00 |
| 06/21 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001074286343 | 202.66 |
| 06/24 | DEBIT CARD PURCHASE, AUT 062019 VISA DDA PUR<br>KIKU RESTAURANT       201 2657234   * NJ<br>4085404022206621 | 122.71 |
| 06/24 | DEBIT CARD PURCHASE, AUT 062119 VISA DDA PUR<br>VIOC AN3147          ROCHELLE PARK * NJ<br>4085404022206621 | 119.91 |
| 06/24 | DEBIT CARD PURCHASE, AUT 062219 VISA DDA PUR<br>WINTERS SUPPLY        PARAMUS    * NJ<br>4085404022206621 | 79.97 |
| 06/24 | DEBIT CARD PURCHASE, AUT 062219 VISA DDA PUR<br>LESLIES POOL SPLY      PARAMUS    * NJ<br>4085404022206621 | 69.30 |
| 06/24 | DEBIT CARD PURCHASE, AUT 062219 VISA DDA PUR<br>LYFT   RIDE SAT 7PM     LYFT COM   * CA<br>4085404022206621 | 14.71 |
| 06/24 | DEBIT CARD PURCHASE, AUT 062219 VISA DDA PUR<br>LYFT   RIDE SAT 8PM     LYFT COM   * CA<br>4085404022206621 | 13.52 |
| 06/24 | DEBIT CARD PURCHASE, AUT 062219 VISA DDA PUR<br>LYFT   RIDE FRI 8PM     LYFT COM   * CA<br>4085404022206621 | 9.86 |
| 06/26 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001075730604 | 116.64 |
| 06/26 | DEBIT CARD PURCHASE, AUT 062519 VISA DDA PUR<br>LYFT   RIDE TUE 12AM    LYFT COM   * CA<br>4085404022206621 | 12.52 |
| 06/27 | DEBIT CARD PURCHASE, AUT 062519 VISA DDA PUR<br>ALASKA AIR 027213245133   SEATTLE    * WA<br>4085404022206621 | 125.00 |
| 06/27 | DEBIT CARD PURCHASE, AUT 062719 VISA DDA PUR<br>ALASKA AIR 027213245133   SEATTLE    * WA<br>4085404022206621 | 125.00 |
| 06/27 | DEBIT CARD PURCHASE, AUT 062519 VISA DDA PUR<br>ALASKA AIR 027213245261   SEATTLE    * WA<br>4085404022206621 | 57.00 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 5 of 5 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: | 4355029921-719-1 ### |
| Primary Account #: | 436-5029921 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/27 | DEBIT CARD PURCHASE, AUT 062719 VISA DDA PUR<br>ALASKA AIR 027213245153   SEATTLE    * WA<br>4085404022206621 | 57.00 |
| 06/27 | DEBIT CARD PURCHASE, AUT 062519 VISA DDA PUR<br>LYFT   RIDE TUE 10PM     LYFT COM    * CA<br>4085404022206621 | 14.85 |
| 06/28 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001076327551 | 73.35 |
| 06/28 | DEBIT CARD PURCHASE, AUT 062619 VISA DDA PUR<br>WATERSIDE RESTAURANT CAT   NORTH BERGEN * NJ<br>4085404022206621 | 68.38 |
| 06/28 | DEBIT CARD PURCHASE, AUT 062719 VISA DDA PUR<br>LYFT   RIDE THU 7PM      LYFT COM    * CA<br>4085404022206621 | 13.39 |
| | Subtotal: | 12,698.90 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/11 | DEBIT | 600.00 |
| 06/13 | DEBIT | 3,008.00 |
| 06/13 | DEBIT | 2,500.00 |
| 06/19 | DEBIT | 3,000.00 |
| 06/21 | DEBIT | 3,008.00 |
| 06/24 | DEBIT | 5,500.00 |
| 06/25 | DEBIT | 5,000.00 |
| 06/27 | DEBIT | 3,000.00 |
| | Subtotal: | 25,616.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 98,786.07 | 06/18 | 140,202.26 |
| 06/03 | 109,659.60 | 06/19 | 137,052.26 |
| 06/04 | 107,094.05 | 06/20 | 143,601.82 |
| 06/06 | 113,178.93 | 06/21 | 140,391.16 |
| 06/07 | 113,161.69 | 06/24 | 146,710.68 |
| 06/10 | 135,852.31 | 06/25 | 141,710.68 |
| 06/11 | 134,991.79 | 06/26 | 141,581.52 |
| 06/12 | 137,478.67 | 06/27 | 138,202.67 |
| 06/13 | 133,806.60 | 06/28 | 138,047.55 |
| 06/17 | 140,224.74 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

6:04 PM

10/11/19

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Summary
### TD Bank 8844, Period Ending 06/30/2019

|  | Jun 30, 19 |
|---|---|
| **Beginning Balance** | 6,582.51 |
| **Cleared Transactions** | |
| Checks and Payments - 123 items | -43,927.00 |
| Deposits and Credits - 4 items | 36,153.54 |
| **Total Cleared Transactions** | -7,773.46 |
| **Cleared Balance** | **-1,190.95** |
| **Uncleared Transactions** | |
| Checks and Payments - 76 items | -76,236.67 |
| **Total Uncleared Transactions** | -76,236.67 |
| **Register Balance as of 06/30/2019** | **-77,427.62** |
| **New Transactions** | |
| Checks and Payments - 373 items | -155,860.78 |
| Deposits and Credits - 3 items | 10,500.00 |
| **Total New Transactions** | -145,360.78 |
| **Ending Balance** | **-222,788.40** |

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 8844, Period Ending 06/30/2019

6:04 PM

10/11/19

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 6,582.51 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 123 items** | | | | | | |
| Check | 05/31/2019 | 1117 | George Herman | X | -3,000.00 | -3,000.00 |
| Check | 06/03/2019 | dr | PSE & G | X | -1,060.00 | -4,060.00 |
| Check | 06/03/2019 | dr | Total Wine | X | -537.81 | -4,597.81 |
| Check | 06/03/2019 | dr | Patient Pop | X | -500.00 | -5,097.81 |
| Check | 06/03/2019 | dr | Patriot Payroll Tax | X | -441.96 | -5,539.77 |
| Check | 06/03/2019 | 1302 | Ana Fernandez | X | -350.00 | -5,889.77 |
| Check | 06/03/2019 | dr | Pier 701 | X | -238.08 | -6,127.85 |
| Check | 06/03/2019 | dr | Paypal | X | -218.99 | -6,346.84 |
| Check | 06/03/2019 | dr | Ho Ho Kus Tavern | X | -209.80 | -6,556.64 |
| Check | 06/03/2019 | dr | Kiku | X | -152.11 | -6,708.75 |
| Check | 06/03/2019 | dr | Home Depot | X | -122.53 | -6,831.28 |
| Check | 06/03/2019 | dr | Pier 701 | X | -32.00 | -6,863.28 |
| Check | 06/03/2019 | dr | Bagel Supreme | X | -30.66 | -6,893.94 |
| Check | 06/03/2019 | dr | Pier 701 | X | -24.00 | -6,917.94 |
| Check | 06/03/2019 | dr | Dunkin | X | -2.33 | -6,920.27 |
| Check | 06/03/2019 | dr | Dunkin | X | -1.16 | -6,921.43 |
| Check | 06/04/2019 | 1128 | George Herman | X | -3,000.00 | -9,921.43 |
| Check | 06/04/2019 | 1310 | SHANNIN ALAIMO | X | -400.00 | -10,321.43 |
| Check | 06/04/2019 | dr | Doordash | X | -88.67 | -10,410.10 |
| Check | 06/04/2019 | dr | Neat Cleaners | X | -70.68 | -10,480.78 |
| Check | 06/05/2019 | 1313 | Ana Fernandez | X | -700.00 | -11,180.78 |
| Check | 06/05/2019 | 1303 | Ana Fernandez | X | -400.00 | -11,580.78 |
| Check | 06/05/2019 | dr | Paypal | X | -106.00 | -11,686.78 |
| Check | 06/05/2019 | dr | itunes | X | -24.50 | -11,711.28 |
| Check | 06/05/2019 | dr | Amazon | X | -11.73 | -11,723.01 |
| Check | 06/06/2019 | 1312 | SHANNIN ALAIMO | X | -950.00 | -12,673.01 |
| Check | 06/06/2019 | dr | Comcast | X | -234.63 | -12,907.64 |
| Check | 06/06/2019 | dr | Delta | X | -45.00 | -12,952.64 |
| Check | 06/07/2019 | 1311 | SHANNIN ALAIMO | X | -950.00 | -13,902.64 |
| Check | 06/07/2019 | 1304 | CASH | X | -350.00 | -14,252.64 |
| Check | 06/07/2019 | dr | Mucci Italian Market | X | -48.42 | -14,301.06 |
| Check | 06/08/2019 | 1150 | CASH | X | -300.00 | -14,601.06 |
| Check | 06/10/2019 | 1314 | Ana Fernandez | X | -400.00 | -15,001.06 |
| Check | 06/10/2019 | 1309 | CASH | X | -350.00 | -15,351.06 |
| Check | 06/10/2019 | dr | Reithoffer | X | -81.00 | -15,432.06 |
| Check | 06/10/2019 | dr | Amys Omellete | X | -77.48 | -15,509.54 |
| Check | 06/10/2019 | dr | Cheesecake Factory | X | -75.74 | -15,585.28 |
| Check | 06/10/2019 | dr | Barnes and Noble | X | -30.90 | -15,616.18 |
| Check | 06/10/2019 | dr | Pizza Plus | X | -5.06 | -15,621.24 |
| Check | 06/11/2019 | dr | PSE & G | X | -346.33 | -15,967.57 |
| Check | 06/11/2019 | dr | Jenks | X | -39.95 | -16,007.52 |
| Check | 06/11/2019 | dr | Jenks | X | -25.00 | -16,032.52 |
| Check | 06/11/2019 | dr | Wave Resort | X | -2.67 | -16,035.19 |
| Check | 06/12/2019 | 1317 | SHANNIN ALAIMO | X | -600.00 | -16,635.19 |
| Check | 06/12/2019 | dr | itunes | X | -27.70 | -16,662.89 |
| Check | 06/13/2019 | 1319 | SHANNIN ALAIMO | X | -950.00 | -17,612.89 |
| Check | 06/13/2019 | 1315 | Ana Fernandez | X | -750.00 | -18,362.89 |
| Check | 06/13/2019 | dr | Paypal | X | -21.54 | -18,384.43 |
| Check | 06/13/2019 | dr | Dunkin | X | -4.14 | -18,388.57 |
| Check | 06/13/2019 | dr | Paypal | X | -1.43 | -18,390.00 |
| Check | 06/14/2019 | 1129 | George Herman | X | -3,000.00 | -21,390.00 |
| Check | 06/14/2019 | 1320 | SHANNIN ALAIMO | X | -650.00 | -22,040.00 |
| Check | 06/14/2019 | 1316 | Ana Fernandez | X | -550.00 | -22,590.00 |
| Check | 06/14/2019 | dr | Amazon | X | -38.89 | -22,628.89 |
| Check | 06/14/2019 | dr | itunes | X | -2.99 | -22,631.88 |
| Check | 06/16/2019 | 1318 | SHANNIN ALAIMO | X | -500.00 | -23,131.88 |
| Check | 06/17/2019 | dr | Paypal | X | -472.50 | -23,604.38 |
| Check | 06/17/2019 | 1324 | CASH | X | -350.00 | -23,954.38 |
| Check | 06/17/2019 | 1325 | Ana Fernandez | X | -300.00 | -24,254.38 |
| Check | 06/17/2019 | dr | Rooftop Moxy | X | -137.59 | -24,391.97 |
| Check | 06/17/2019 | dr | Leslie Pool Supply | X | -90.61 | -24,482.58 |
| Check | 06/17/2019 | dr | Manu Inc | X | -86.40 | -24,568.98 |
| Check | 06/17/2019 | dr | Neat Cleaners | X | -64.94 | -24,633.92 |
| Check | 06/17/2019 | dr | Paypal | X | -58.00 | -24,691.92 |
| Check | 06/17/2019 | dr | Abingdon Market | X | -57.97 | -24,749.89 |

6:04 PM

10/11/19

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 8844, Period Ending 06/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/17/2019 | dr | Meatpacking | X | -43.38 | -24,793.27 |
| Check | 06/17/2019 | dr | Paypal | X | -40.00 | -24,833.27 |
| Check | 06/17/2019 | dr | Bagel Supreme | X | -21.29 | -24,854.56 |
| Check | 06/17/2019 | dr | Amazon | X | -13.85 | -24,868.41 |
| Check | 06/17/2019 | dr | Amorino Upper Wes... | X | -12.74 | -24,881.15 |
| Check | 06/17/2019 | dr | Rochelle Park Diner | X | -12.00 | -24,893.15 |
| Check | 06/17/2019 | dr | Wendys | X | -4.68 | -24,897.83 |
| Check | 06/17/2019 | dr | Dunkin | X | -2.23 | -24,900.06 |
| Check | 06/18/2019 | dr | Paypal | X | -252.75 | -25,152.81 |
| Check | 06/18/2019 | dr | Discover | X | -150.00 | -25,302.81 |
| Check | 06/18/2019 | dr | Uber | X | -7.55 | -25,310.36 |
| Check | 06/18/2019 | dr | Dunkin | X | -6.80 | -25,317.16 |
| Check | 06/19/2019 | 1131 | George Herman | X | -3,000.00 | -28,317.16 |
| Check | 06/19/2019 | 1132 | Fadi Limo | X | -2,000.00 | -30,317.16 |
| Check | 06/19/2019 | dr | Debit | X | -800.00 | -31,117.16 |
| Check | 06/19/2019 | dr | VERIZON | X | -631.79 | -31,748.95 |
| Check | 06/19/2019 | dr | Neiman Marcus | X | -572.77 | -32,321.72 |
| Check | 06/19/2019 | dr | Neiman Marcus | X | -350.00 | -32,671.72 |
| Check | 06/19/2019 | dr | Hunter Warfield | X | -83.97 | -32,755.69 |
| Check | 06/19/2019 | dr | The art of Saving | X | -53.32 | -32,809.01 |
| Check | 06/19/2019 | dr | Exxon | X | -40.00 | -32,849.01 |
| Check | 06/19/2019 | dr | Dunkin | X | -7.12 | -32,856.13 |
| Check | 06/20/2019 | 1133 | Dr Eric Jackson | X | -1,500.00 | -34,356.13 |
| Check | 06/20/2019 | 1322 | SHANNIN ALAIMO | X | -950.00 | -35,306.13 |
| Check | 06/20/2019 | 1327 | Ana Fernandez | X | -700.00 | -36,006.13 |
| Check | 06/20/2019 | 1134 | Pool Pros | X | -700.00 | -36,706.13 |
| Check | 06/20/2019 | 1328 | CASH | X | -200.00 | -36,906.13 |
| Check | 06/20/2019 | dr | Kiku | X | -162.06 | -37,068.19 |
| Check | 06/20/2019 | dr | Discover | X | -150.00 | -37,218.19 |
| Check | 06/20/2019 | dr | Neat Cleaners | X | -63.19 | -37,281.38 |
| Check | 06/20/2019 | dr | Kiku | X | -55.99 | -37,337.37 |
| Check | 06/20/2019 | dr | Amazon | X | -38.80 | -37,376.17 |
| Check | 06/20/2019 | dr | Amazon | X | -27.62 | -37,403.79 |
| Check | 06/20/2019 | dr | Amazon | X | -20.00 | -37,423.79 |
| Check | 06/20/2019 | dr | Amazon | X | -19.08 | -37,442.87 |
| Check | 06/20/2019 | dr | Amazon | X | -13.00 | -37,455.87 |
| Check | 06/21/2019 | 1326 | Ana Fernandez | X | -850.00 | -38,305.87 |
| Check | 06/21/2019 | 1323 | CASH | X | -350.00 | -38,655.87 |
| Check | 06/21/2019 | dr | Discover | X | -150.00 | -38,805.87 |
| Check | 06/21/2019 | dr | Amazon | X | -8.52 | -38,814.39 |
| Check | 06/24/2019 | dr | Paypal | X | -560.00 | -39,374.39 |
| Check | 06/24/2019 | dr | Target | X | -174.82 | -39,549.21 |
| Check | 06/24/2019 | dr | Amazon | X | -84.23 | -39,633.44 |
| Check | 06/24/2019 | dr | itunes | X | -9.99 | -39,643.43 |
| Check | 06/25/2019 | 1332 | CASH | X | -555.00 | -40,198.43 |
| Check | 06/25/2019 | dr | Discover | X | -150.00 | -40,348.43 |
| Check | 06/25/2019 | dr | Metlife | X | -84.00 | -40,432.43 |
| Check | 06/27/2019 | dr | Amazon | X | -5.99 | -40,438.42 |
| Check | 06/27/2019 | dr | Bp | X | -2.69 | -40,441.11 |
| Check | 06/28/2019 | 1333 | Ana Fernandez | X | -700.00 | -41,141.11 |
| Check | 06/28/2019 | 1330 | SHANNIN ALAIMO | X | -400.00 | -41,541.11 |
| Check | 06/28/2019 | 1334 | Ana Fernandez | X | -350.00 | -41,891.11 |
| Check | 06/28/2019 | dr | Central Supply | X | -302.76 | -42,193.87 |
| Check | 06/28/2019 | 1329 | CASH | X | -250.00 | -42,443.87 |
| Check | 06/28/2019 | dr | Maintenance Fee | X | -10.00 | -42,453.87 |
| Check | 06/28/2019 | dr | Dunkin | X | -2.23 | -42,456.10 |
| Check | 06/29/2019 | 1331 | SHANNIN ALAIMO | X | -700.00 | -43,156.10 |
| Check | 06/30/2019 | dr | Overdraft | X | -770.90 | -43,927.00 |

|  |  |  |  |  | -43,927.00 | -43,927.00 |
|--|--|--|--|--|-----------|-----------|

Total Checks and Payments

**VESTIBULA DIAGNOSTICS P.A.**

**Reconciliation Detail**

**TD Bank 8844, Period Ending 06/30/2019**

6:04 PM

10/11/19

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 4 items** | | | | | | |
| Deposit | 06/21/2019 | | Discover | X | 150.00 | 150.00 |
| Deposit | 06/21/2019 | | | X | 700.00 | 850.00 |
| Deposit | 06/25/2019 | | Patriot Payroll Tax | X | 258.75 | 1,108.75 |
| Deposit | 06/30/2019 | | | X | 35,044.79 | 36,153.54 |
| Total Deposits and Credits | | | | | 36,153.54 | 36,153.54 |
| Total Cleared Transactions | | | | | -7,773.46 | -7,773.46 |
| Cleared Balance | | | | | -7,773.46 | -1,190.95 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 76 items** | | | | | | |
| Check | 05/01/2018 | 1032 | SHANNIN ALAIMO | | -637.41 | -637.41 |
| Check | 05/04/2018 | 1033 | SHANNIN ALAIMO | | -637.41 | -1,274.82 |
| Check | 05/05/2018 | 1026 | John Kelly MD | | -1,250.00 | -2,524.82 |
| Check | 05/08/2018 | 1001 | John Kelly MD | | -1,250.00 | -3,774.82 |
| Check | 05/18/2018 | 1028 | SHANNIN ALAIMO | | -637.41 | -4,412.23 |
| Check | 05/31/2018 | 1003 | Ana Fernandez | | -500.00 | -4,912.23 |
| Check | 06/03/2018 | 1004 | Joyce Ricci | | -540.00 | -5,452.23 |
| Check | 06/07/2018 | 1005 | Nino Manna | | -1,500.00 | -6,952.23 |
| Check | 06/08/2018 | 1026 | SHANNIN ALAIMO | | -637.41 | -7,589.64 |
| Check | 06/11/2018 | 1006 | Colin Pemb | | -800.00 | -8,389.64 |
| Check | 06/14/2018 | 1008 | Colin Pemb | | -1,600.00 | -9,989.64 |
| Check | 06/14/2018 | 1007 | Nino Manna | | -1,325.00 | -11,314.64 |
| Check | 06/15/2018 | 1007 | SHANNIN ALAIMO | | -637.41 | -11,952.05 |
| Check | 06/15/2018 | 1009 | Walter Utes | | -400.00 | -12,352.05 |
| Check | 06/18/2018 | 1010 | PAPA TRAVEL | | -5,000.00 | -17,352.05 |
| Check | 06/21/2018 | 1011 | PAPA TRAVEL | | -5,000.00 | -22,352.05 |
| Check | 06/22/2018 | 1029 | SHANNIN ALAIMO | | -637.41 | -22,989.46 |
| Check | 06/25/2018 | 1012 | Walter Utes | | -400.00 | -23,389.46 |
| Check | 06/27/2018 | 1013 | Ridgewood | | -1,400.00 | -24,789.46 |
| Check | 06/27/2018 | 1014 | Colin Pemb | | -1,400.00 | -26,189.46 |
| Check | 07/06/2018 | 1031 | SHANNIN ALAIMO | | -637.41 | -26,826.87 |
| Check | 07/12/2018 | 1015 | Colin Pemb | | -800.00 | -27,626.87 |
| Check | 07/13/2018 | 1035 | SHANNIN ALAIMO | | -700.00 | -28,326.87 |
| Check | 07/13/2018 | 1034 | SHANNIN ALAIMO | | -675.30 | -29,002.17 |
| Check | 07/17/2018 | 1038 | SHANNIN ALAIMO | | -250.00 | -29,252.17 |
| Check | 07/18/2018 | 1017 | G&M Marketing | | -1,000.00 | -30,252.17 |
| Check | 07/20/2018 | 1037 | SHANNIN ALAIMO | | -675.30 | -30,927.47 |
| Check | 07/20/2018 | 1019 | Aman Aboecaziz | | -400.00 | -31,327.47 |
| Check | 07/24/2018 | 1076 | Ana Fernandez | | -200.00 | -31,527.47 |
| Check | 07/25/2018 | 1020 | PAPA TRAVEL | | -1,500.00 | -33,027.47 |
| Check | 07/25/2018 | 1051 | 396 Medical Manag... | | -1,500.00 | -34,527.47 |
| Check | 07/25/2018 | 1022 | Ana Fernandez | | -700.00 | -35,227.47 |
| Check | 07/25/2018 | 1030 | SHANNIN ALAIMO | | -650.00 | -35,877.47 |
| Check | 07/25/2018 | 1023 | Walter Utes | | -400.00 | -36,277.47 |
| Check | 07/26/2018 | 1052 | 396 MGT CO | | -1,500.00 | -37,777.47 |
| Check | 07/26/2018 | 1021 | PAPA TRAVEL | | -1,500.00 | -39,277.47 |
| Check | 07/26/2018 | 1025 | Ulugbel Normatov | | -300.00 | -39,577.47 |
| Check | 07/27/2018 | 1039 | SHANNIN ALAIMO | | -675.30 | -40,252.77 |
| Check | 07/27/2018 | 1024 | Nicholas Conte | | -500.00 | -40,752.77 |
| Check | 07/28/2018 | 1018 | Colin Pemb | | -1,200.00 | -41,952.77 |
| Check | 08/03/2018 | 1042 | SHANNIN ALAIMO | | -675.30 | -42,628.07 |
| Check | 08/03/2018 | 1040 | SHANNIN ALAIMO | | -675.30 | -43,303.37 |
| Check | 08/07/2018 | 1029 | PAPA TRAVEL | | -2,500.00 | -45,803.37 |
| Check | 08/10/2018 | 1041 | SHANNIN ALAIMO | | -675.30 | -46,478.67 |
| Check | 08/15/2018 | 1032 | Colin Pemb | | -1,220.00 | -47,698.67 |
| Check | 09/07/2018 | 1046 | SHANNIN ALAIMO | | -675.30 | -48,373.97 |
| Check | 09/07/2018 | 1044 | SHANNIN ALAIMO | | -675.30 | -49,049.27 |
| Check | 09/07/2018 | 1045 | SHANNIN ALAIMO | | -675.30 | -49,724.57 |
| Check | 09/10/2018 | 1037 | Ulugbel Normatov | | -400.00 | -50,124.57 |
| Check | 09/11/2018 | 1034 | 396 Medical Manag... | | -4,950.00 | -55,074.57 |
| Check | 09/12/2018 | 1044 | Colin Pemb | | -2,100.00 | -57,174.57 |
| Check | 09/12/2018 | 1036 | SHANNIN ALAIMO | | -1,000.00 | -58,174.57 |
| Check | 09/12/2018 | 1042 | G&M Marketing | | -1,000.00 | -59,174.57 |
| Check | 09/12/2018 | 1041 | Leondro Sanchez | | -500.00 | -59,674.57 |
| Check | 09/12/2018 | 1040 | Victoria Ortiz | | -400.00 | -60,074.57 |

**6:04 PM**

**10/11/19**

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 8844, Period Ending 06/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/12/2018 | 1035 | Ana Fernandez | | -400.00 | -60,474.57 |
| Check | 09/12/2018 | 1043 | Ulugbel Normatov | | -200.00 | -60,674.57 |
| Check | 09/14/2018 | 1050 | SHANNIN ALAIMO | | -675.30 | -61,349.87 |
| Check | 09/14/2018 | 1051 | SHANNIN ALAIMO | | -675.30 | -62,025.17 |
| Check | 09/14/2018 | 1048 | SHANNIN ALAIMO | | -675.30 | -62,700.47 |
| Check | 09/14/2018 | 1045 | Leondro Sanchez | | -500.00 | -63,200.47 |
| Check | 09/19/2018 | 1047 | Ana Fernandez | | -400.00 | -63,600.47 |
| Check | 09/20/2018 | 1048 | PAPA TRAVEL | | -1,600.00 | -65,200.47 |
| Check | 09/21/2018 | 1054 | SHANNIN ALAIMO | | -675.30 | -65,875.77 |
| Check | 09/21/2018 | 1052 | SHANNIN ALAIMO | | -675.30 | -66,551.07 |
| Check | 09/21/2018 | 1049 | Ana Fernandez | | -500.00 | -67,051.07 |
| Check | 09/23/2018 | 1050 | 396 Medical Manag... | | -3,500.00 | -70,551.07 |
| Check | 09/24/2018 | 1049 | G&M Marketing | | -1,000.00 | -71,551.07 |
| Check | 09/24/2018 | 1077 | Aman Aboecaziz | | -535.00 | -72,086.07 |
| Check | 09/24/2018 | 1046 | Ana Fernandez | | -500.00 | -72,586.07 |
| Check | 09/24/2018 | 1047 | Leondro Sanchez | | -500.00 | -73,086.07 |
| Check | 09/25/2018 | 1078 | Ana Fernandez | | -700.00 | -73,786.07 |
| Check | 09/26/2018 | 1053 | Ana Fernandez | | -600.00 | -74,386.07 |
| Check | 09/28/2018 | 1058 | SHANNIN ALAIMO | | -675.30 | -75,061.37 |
| Check | 09/28/2018 | 1056 | SHANNIN ALAIMO | | -675.30 | -75,736.67 |
| Check | 09/28/2018 | 1057 | Ana Fernandez | | -500.00 | -76,236.67 |
| | | | | | | |
| | Total Checks and Payments | | | | -76,236.67 | -76,236.67 |
| | | | | | | |
| | Total Uncleared Transactions | | | | -76,236.67 | -76,236.67 |
| | | | | | | |
| | Register Balance as of 06/30/2019 | | | | -84,010.13 | -77,427.62 |
| | **New Transactions** | | | | | |
| | **Checks and Payments - 373 items** | | | | | |
| Check | 07/01/2019 | dr | Patient Pop | | -500.00 | -500.00 |
| Check | 07/01/2019 | dr | Bagel Emporium | | -29.89 | -529.89 |
| Check | 07/01/2019 | dr | Amazon | | -14.90 | -544.79 |
| Check | 07/01/2019 | dr | Amazon | | -7.44 | -552.23 |
| Check | 07/02/2019 | dr | WESTGUARD INSU... | | -5,555.00 | -6,107.23 |
| Check | 07/02/2019 | 1137 | Rays Contracting | | -1,500.00 | -7,607.23 |
| Check | 07/02/2019 | 1340 | Ana Fernandez | | -400.00 | -8,007.23 |
| Check | 07/02/2019 | 1337 | CASH | | -300.00 | -8,307.23 |
| Check | 07/03/2019 | 1336 | SHANNIN ALAIMO | | -950.00 | -9,257.23 |
| Check | 07/03/2019 | 1342 | Ana Fernandez | | -700.00 | -9,957.23 |
| Check | 07/03/2019 | 1138 | Rays Contracting | | -500.00 | -10,457.23 |
| Check | 07/03/2019 | 1341 | SHANNIN ALAIMO | | -400.00 | -10,857.23 |
| Check | 07/05/2019 | 1139 | George Herman | | -3,025.00 | -13,882.23 |
| Check | 07/05/2019 | 1141 | Rays Contracting | | -1,500.00 | -15,382.23 |
| Check | 07/05/2019 | dr | Kiku | | -179.14 | -15,561.37 |
| Check | 07/05/2019 | dr | Amazon | | -21.24 | -15,582.61 |
| Check | 07/05/2019 | dr | itunes | | -19.17 | -15,601.78 |
| Check | 07/05/2019 | dr | itunes | | -10.65 | -15,612.43 |
| Check | 07/06/2019 | 1335 | SHANNIN ALAIMO | | -400.00 | -16,012.43 |
| Check | 07/08/2019 | 1140 | George Herman | | -3,000.00 | -19,012.43 |
| Check | 07/08/2019 | 1338 | CASH | | -660.00 | -19,672.43 |
| Check | 07/08/2019 | dr | One World Tours | | -84.92 | -19,757.35 |
| Check | 07/08/2019 | dr | Exxon | | -45.05 | -19,802.40 |
| Check | 07/08/2019 | dr | One World Tours | | -27.22 | -19,829.62 |
| Check | 07/08/2019 | dr | Bagel Emporium | | -23.03 | -19,852.65 |
| Check | 07/08/2019 | dr | Amazon | | -6.98 | -19,859.63 |
| Check | 07/08/2019 | dr | One World Tours | | -2.18 | -19,861.81 |
| Check | 07/08/2019 | dr | 7 Eleven | | -2.12 | -19,863.93 |
| Check | 07/09/2019 | 1142 | Rays Contracting | | -1,500.00 | -21,363.93 |
| Check | 07/09/2019 | 1343 | CASH | | -700.00 | -22,063.93 |
| Check | 07/09/2019 | dr | Le District | | -393.96 | -22,457.89 |
| Check | 07/09/2019 | dr | itunes | | -27.70 | -22,485.59 |
| Check | 07/09/2019 | dr | Dairy Queen | | -26.58 | -22,512.17 |
| Check | 07/09/2019 | dr | One World Tours | | -22.75 | -22,534.92 |
| Check | 07/09/2019 | dr | Amazon | | -15.98 | -22,550.90 |
| Check | 07/10/2019 | dr | Paypal | | -224.99 | -22,775.89 |
| Check | 07/10/2019 | dr | Amazon | | -7.94 | -22,783.83 |
| Check | 07/11/2019 | 1346 | SHANNIN ALAIMO | | -950.00 | -23,733.83 |
| Check | 07/11/2019 | 1145 | Mark V | | -700.00 | -24,433.83 |

# VESTIBULA DIAGNOSTICS P.A.

## Reconciliation Detail

### TD Bank 8844, Period Ending 06/30/2019

6:04 PM
10/11/19

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/11/2019 | 1347 | CASH | | -300.00 | -24,733.83 |
| Check | 07/12/2019 | 1144 | Colin Pemb | | -3,000.00 | -27,733.83 |
| Check | 07/12/2019 | 1146 | George Herman | | -3,000.00 | -30,733.83 |
| Check | 07/12/2019 | 1143 | Colin Pemb | | -3,000.00 | -33,733.83 |
| Check | 07/12/2019 | 1349 | SHANNIN ALAIMO | | -450.00 | -34,183.83 |
| Check | 07/12/2019 | 1339 | CASH | | -250.00 | -34,433.83 |
| Check | 07/12/2019 | dr | Amazon | | -76.58 | -34,510.41 |
| Check | 07/12/2019 | dr | Dunkin | | -7.12 | -34,517.53 |
| Check | 07/15/2019 | 1345 | SHANNIN ALAIMO | | -300.00 | -34,817.53 |
| Check | 07/15/2019 | dr | Amazon | | -46.59 | -34,864.12 |
| Check | 07/15/2019 | dr | itunes | | -24.50 | -34,888.62 |
| Check | 07/15/2019 | dr | itunes | | -2.99 | -34,891.61 |
| Check | 07/16/2019 | dr | The Hartford | | -576.00 | -35,467.61 |
| Check | 07/16/2019 | dr | The Hartford | | -573.00 | -36,040.61 |
| Check | 07/16/2019 | dr | The Hartford | | -572.00 | -36,612.61 |
| Check | 07/16/2019 | dr | Paypal | | -208.00 | -36,820.61 |
| Check | 07/16/2019 | dr | Paypal | | -103.20 | -36,923.81 |
| Check | 07/16/2019 | dr | Amazon | | -13.85 | -36,937.66 |
| Check | 07/18/2019 | 1353 | SHANNIN ALAIMO | | -1,250.00 | -38,187.66 |
| Check | 07/18/2019 | 1350 | Ana Fernandez | | -700.00 | -38,887.66 |
| Check | 07/18/2019 | 1351 | CASH | | -590.00 | -39,477.66 |
| Check | 07/18/2019 | dr | Uptown Market | | -15.23 | -39,492.89 |
| Check | 07/18/2019 | dr | Yesall Madison Ave | | -12.00 | -39,504.89 |
| Check | 07/19/2019 | 1344 | CASH | | -650.00 | -40,154.89 |
| Check | 07/19/2019 | dr | Paypal | | -367.75 | -40,522.64 |
| Check | 07/19/2019 | 1352 | CASH | | -300.00 | -40,822.64 |
| Check | 07/19/2019 | dr | La Pizza | | -5.43 | -40,828.07 |
| Check | 07/20/2019 | 1356 | SHANNIN ALAIMO | | -1,350.00 | -42,178.07 |
| Check | 07/20/2019 | 1148 | CASH | | -400.00 | -42,578.07 |
| Check | 07/22/2019 | dr | Comcast | | -246.72 | -42,824.79 |
| Check | 07/22/2019 | dr | Amazon | | -30.91 | -42,855.70 |
| Check | 07/23/2019 | 1118 | George Herman | | -3,000.00 | -45,855.70 |
| Check | 07/23/2019 | 1365 | SHANNIN ALAIMO | | -950.00 | -46,805.70 |
| Check | 07/23/2019 | 1358 | CASH | | -650.00 | -47,455.70 |
| Check | 07/23/2019 | 1355 | CASH | | -350.00 | -47,805.70 |
| Check | 07/23/2019 | 1359 | CASH | | -300.00 | -48,105.70 |
| Check | 07/24/2019 | dr | Air BNB | | -606.58 | -48,712.28 |
| Check | 07/24/2019 | dr | itunes | | -9.99 | -48,722.27 |
| Check | 07/25/2019 | 1119 | Chuch of Sacred He... | | -3,535.94 | -52,258.21 |
| Check | 07/25/2019 | 1366 | SHANNIN ALAIMO | | -950.00 | -53,208.21 |
| Check | 07/25/2019 | 1382 | Ana Fernandez | | -700.00 | -53,908.21 |
| Check | 07/25/2019 | 1367 | CASH | | -350.00 | -54,258.21 |
| Check | 07/25/2019 | 1381 | CASH | | -300.00 | -54,558.21 |
| Check | 07/25/2019 | dr | Emile | | -132.79 | -54,691.00 |
| Check | 07/25/2019 | dr | Silver Box Jewelry | | -55.79 | -54,746.79 |
| Check | 07/25/2019 | dr | Amazon | | -30.91 | -54,777.70 |
| Check | 07/26/2019 | 1354 | CASH | | -350.00 | -55,127.70 |
| Check | 07/26/2019 | dr | Air BNB | | -175.00 | -55,302.70 |
| Check | 07/26/2019 | dr | Infinity | | -35.80 | -55,338.50 |
| Check | 07/26/2019 | dr | Mcdonalds | | -2.10 | -55,340.60 |
| Check | 07/27/2019 | 1136 | George Herman | | -3,000.00 | -58,340.60 |
| Check | 07/27/2019 | 1135 | Pool Pros | | -525.00 | -58,865.60 |
| Check | 07/31/2019 | dr | Overdraft | | -1,785.00 | -60,650.60 |
| Check | 07/31/2019 | 1368 | Ana Fernandez | | -400.00 | -61,050.60 |
| Check | 07/31/2019 | dr | itunes | | -12.78 | -61,063.38 |
| Check | 07/31/2019 | dr | Maintenance Fee | | -10.00 | -61,073.38 |
| Check | 07/31/2019 | dr | itunes | | -6.36 | -61,079.74 |
| Check | 08/01/2019 | 1121 | Dr Eric Jackson | | -1,500.00 | -62,579.74 |
| Check | 08/01/2019 | dr | Patient Pop | | -500.00 | -63,079.74 |
| Check | 08/01/2019 | dr | Amazon | | -26.99 | -63,106.73 |
| Check | 08/01/2019 | dr | Amazon | | -25.95 | -63,132.68 |
| Check | 08/01/2019 | dr | Amazon | | -21.99 | -63,154.67 |
| Check | 08/01/2019 | dr | Amazon | | -19.99 | -63,174.66 |
| Check | 08/02/2019 | 1152 | George Herman | | -3,000.00 | -66,174.66 |
| Check | 08/02/2019 | 1360 | SHANNIN ALAIMO | | -950.00 | -67,124.66 |
| Check | 08/02/2019 | 1383 | Ana Fernandez | | -700.00 | -67,824.66 |
| Check | 08/02/2019 | dr | Amazon | | -21.99 | -67,846.65 |
| Check | 08/02/2019 | dr | Amazon | | -13.99 | -67,860.64 |

6:04 PM

10/11/19

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 8844, Period Ending 06/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/02/2019 | dr | Amazon | | -5.99 | -67,866.63 |
| Check | 08/03/2019 | 1384 | CASH | | -400.00 | -68,266.63 |
| Check | 08/05/2019 | 1387 | SHANNIN ALAIMO | | -1,050.00 | -69,316.63 |
| Check | 08/05/2019 | 1386 | Ana Fernandez | | -850.00 | -70,166.63 |
| Check | 08/05/2019 | dr | Amazon | | -19.99 | -70,186.62 |
| Check | 08/06/2019 | 1154 | CASH | | -500.00 | -70,686.62 |
| Check | 08/06/2019 | dr | Tmobile | | -107.34 | -70,793.96 |
| Check | 08/06/2019 | dr | Amazon | | -21.31 | -70,815.27 |
| Check | 08/07/2019 | 1369 | SHANNIN ALAIMO | | -950.00 | -71,765.27 |
| Check | 08/07/2019 | 1392 | Ana Fernandez | | -700.00 | -72,465.27 |
| Check | 08/07/2019 | 1370 | CASH | | -300.00 | -72,765.27 |
| Check | 08/07/2019 | dr | Amazon | | -44.77 | -72,810.04 |
| Check | 08/07/2019 | dr | Amazon | | -20.99 | -72,831.03 |
| Check | 08/07/2019 | dr | itunes | | -13.85 | -72,844.88 |
| Check | 08/07/2019 | dr | Uber | | -11.55 | -72,856.43 |
| Check | 08/07/2019 | dr | Uber | | -10.06 | -72,866.49 |
| Check | 08/07/2019 | dr | Amazon | | -9.99 | -72,876.48 |
| Check | 08/07/2019 | dr | Uber | | -9.31 | -72,885.79 |
| Check | 08/07/2019 | dr | Uber | | -8.77 | -72,894.56 |
| Check | 08/07/2019 | dr | Uber | | -5.00 | -72,899.56 |
| Check | 08/07/2019 | dr | Amazon | | -4.99 | -72,904.55 |
| Check | 08/07/2019 | dr | Uber | | -3.00 | -72,907.55 |
| Check | 08/08/2019 | dr | PSE & G | | -1,175.00 | -74,082.55 |
| Check | 08/08/2019 | 1371 | CASH | | -300.00 | -74,382.55 |
| Check | 08/08/2019 | dr | PSE & G | | -248.70 | -74,631.25 |
| Check | 08/08/2019 | dr | Amazon | | -33.00 | -74,664.25 |
| Check | 08/08/2019 | dr | Amazon | | -31.09 | -74,695.34 |
| Check | 08/08/2019 | dr | Amazon | | -30.81 | -74,726.15 |
| Check | 08/08/2019 | dr | Amazon | | -30.59 | -74,756.74 |
| Check | 08/08/2019 | dr | Amazon | | -23.81 | -74,780.55 |
| Check | 08/08/2019 | dr | Amazon | | -22.06 | -74,802.61 |
| Check | 08/08/2019 | dr | Amazon | | -21.31 | -74,823.92 |
| Check | 08/08/2019 | dr | Amazon | | -14.78 | -74,838.70 |
| Check | 08/08/2019 | dr | Amazon | | -9.05 | -74,847.75 |
| Check | 08/08/2019 | dr | Uber | | -8.90 | -74,856.65 |
| Check | 08/09/2019 | 1120 | George Herman | | -3,000.00 | -77,856.65 |
| Check | 08/09/2019 | 1379 | SHANNIN ALAIMO | | -950.00 | -78,806.65 |
| Check | 08/09/2019 | 1385 | Ana Fernandez | | -700.00 | -79,506.65 |
| Check | 08/09/2019 | 1378 | CASH | | -200.00 | -79,706.65 |
| Check | 08/09/2019 | dr | Air BNB | | -180.64 | -79,887.29 |
| Check | 08/09/2019 | dr | Fairway | | -63.04 | -79,950.33 |
| Check | 08/09/2019 | dr | Amazon | | -22.99 | -79,973.32 |
| Check | 08/09/2019 | dr | Amazon | | -21.99 | -79,995.31 |
| Check | 08/12/2019 | 1372 | SHANNIN ALAIMO | | -300.00 | -80,295.31 |
| Check | 08/12/2019 | dr | Home Depot | | -142.04 | -80,437.35 |
| Check | 08/12/2019 | dr | Amazon | | -74.63 | -80,511.98 |
| Check | 08/12/2019 | dr | Lucky Nails | | -65.00 | -80,576.98 |
| Check | 08/12/2019 | dr | Amazon | | -37.97 | -80,614.95 |
| Check | 08/12/2019 | dr | itunes | | -24.50 | -80,639.45 |
| Check | 08/12/2019 | dr | Amazon | | -21.64 | -80,661.09 |
| Check | 08/12/2019 | dr | Amazon | | -19.17 | -80,680.26 |
| Check | 08/12/2019 | dr | itunes | | -13.85 | -80,694.11 |
| Check | 08/12/2019 | dr | Amazon | | -5.00 | -80,699.11 |
| Check | 08/12/2019 | dr | Dunkin | | -2.87 | -80,701.98 |
| Check | 08/13/2019 | dr | Trader Joes | | -102.37 | -80,804.35 |
| Check | 08/13/2019 | dr | Amazon | | -49.96 | -80,854.31 |
| Check | 08/13/2019 | dr | Amazon | | -41.55 | -80,895.86 |
| Check | 08/13/2019 | dr | Amazon | | -37.30 | -80,933.16 |
| Check | 08/13/2019 | dr | Amazon | | -21.31 | -80,954.47 |
| Check | 08/14/2019 | 1395 | Ana Fernandez | | -750.00 | -81,704.47 |
| Check | 08/14/2019 | 1373 | CASH | | -650.00 | -82,354.47 |
| Check | 08/14/2019 | dr | Amazon | | -22.34 | -82,376.81 |
| Check | 08/14/2019 | dr | itunes | | -10.65 | -82,387.46 |
| Check | 08/14/2019 | dr | itunes | | -2.99 | -82,390.45 |
| Check | 08/15/2019 | 1374 | SHANNIN ALAIMO | | -950.00 | -83,340.45 |
| Check | 08/15/2019 | dr | Aesthtica Med Spa | | -507.45 | -83,847.90 |
| Check | 08/15/2019 | 1375 | CASH | | -350.00 | -84,197.90 |
| Check | 08/15/2019 | dr | Amazon | | -63.96 | -84,261.86 |

6:04 PM

10/11/19

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 8844, Period Ending 06/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/15/2019 | dr | Amazon | | -28.78 | -84,290.64 |
| Check | 08/15/2019 | dr | Amazon | | -26.66 | -84,317.30 |
| Check | 08/15/2019 | dr | Amazon | | -24.50 | -84,341.80 |
| Check | 08/16/2019 | 1177 | George Herman | | -3,000.00 | -87,341.80 |
| Check | 08/16/2019 | 1363 | CASH | | -300.00 | -87,641.80 |
| Check | 08/16/2019 | 1362 | Ana Fernandez | | -300.00 | -87,941.80 |
| Check | 08/16/2019 | dr | Nordstrom | | -16.25 | -87,958.05 |
| Check | 08/16/2019 | dr | Amazon | | -13.85 | -87,971.90 |
| Check | 08/16/2019 | dr | My Own Brew | | -7.41 | -87,979.31 |
| Check | 08/19/2019 | dr | Aritzia | | -158.00 | -88,137.31 |
| Check | 08/19/2019 | dr | 1800 Flowers | | -131.69 | -88,269.00 |
| Check | 08/19/2019 | dr | Free People | | -128.00 | -88,397.00 |
| Check | 08/19/2019 | dr | Tmobile | | -116.17 | -88,513.17 |
| Check | 08/19/2019 | dr | Fairway | | -101.05 | -88,614.22 |
| Check | 08/19/2019 | dr | Home Depot | | -77.70 | -88,691.92 |
| Check | 08/19/2019 | dr | Lowes | | -49.94 | -88,741.86 |
| Check | 08/19/2019 | dr | A1010 | | -31.98 | -88,773.84 |
| Check | 08/19/2019 | dr | Amazon | | -24.99 | -88,798.83 |
| Check | 08/19/2019 | dr | Amazon | | -17.05 | -88,815.88 |
| Check | 08/19/2019 | dr | Starbucks | | -10.98 | -88,826.86 |
| Check | 08/19/2019 | dr | A1010 | | -7.45 | -88,834.31 |
| Check | 08/20/2019 | 1178 | Pro Construction | | -4,000.00 | -92,834.31 |
| Check | 08/20/2019 | dr | Sephora | | -29.86 | -92,864.17 |
| Check | 08/20/2019 | dr | Amazon | | -12.36 | -92,876.53 |
| Check | 08/20/2019 | dr | Amazon | | -10.32 | -92,886.85 |
| Check | 08/21/2019 | 1364 | Ana Fernandez | | -750.00 | -93,636.85 |
| Check | 08/21/2019 | dr | Comcast | | -298.07 | -93,934.92 |
| Check | 08/21/2019 | dr | Barnes and Noble | | -159.92 | -94,094.84 |
| Check | 08/21/2019 | dr | Microsoft | | -39.99 | -94,134.83 |
| Check | 08/21/2019 | dr | Colonial Cleaners | | -15.00 | -94,149.83 |
| Check | 08/21/2019 | dr | RMLA | | -12.00 | -94,161.83 |
| Check | 08/22/2019 | 1380 | CASH | | -300.00 | -94,461.83 |
| Check | 08/22/2019 | dr | Amazon | | -63.95 | -94,525.78 |
| Check | 08/22/2019 | dr | Starbucks | | -5.06 | -94,530.84 |
| Check | 08/23/2019 | 1179 | George Herman | | -3,000.00 | -97,530.84 |
| Check | 08/23/2019 | 1388 | SHANNIN ALAIMO | | -950.00 | -98,480.84 |
| Check | 08/23/2019 | 1393 | Ana Fernandez | | -750.00 | -99,230.84 |
| Check | 08/23/2019 | 1389 | Ana Fernandez | | -300.00 | -99,530.84 |
| Check | 08/23/2019 | dr | Uber | | -11.54 | -99,542.38 |
| Check | 08/23/2019 | dr | Square | | -10.69 | -99,553.07 |
| Check | 08/23/2019 | dr | itunes | | -9.99 | -99,563.06 |
| Check | 08/23/2019 | dr | Lowes | | -6.38 | -99,569.44 |
| Check | 08/23/2019 | dr | Starbucks | | -5.81 | -99,575.25 |
| Check | 08/23/2019 | dr | Uber | | -5.00 | -99,580.25 |
| Check | 08/26/2019 | 1390 | Ana Fernandez | | -800.00 | -100,380.25 |
| Check | 08/26/2019 | 1377 | CASH | | -650.00 | -101,030.25 |
| Check | 08/26/2019 | dr | Trader Joes | | -145.72 | -101,175.97 |
| Check | 08/26/2019 | 1180 | Invictus Pharmacy | | -137.79 | -101,313.76 |
| Check | 08/26/2019 | dr | Garys Wine and Mar... | | -134.53 | -101,448.29 |
| Check | 08/26/2019 | dr | Tmobile | | -116.17 | -101,564.46 |
| Check | 08/26/2019 | dr | Build a Bear | | -81.57 | -101,646.03 |
| Check | 08/26/2019 | dr | Chick Fila | | -21.85 | -101,667.88 |
| Check | 08/26/2019 | dr | Google | | -21.31 | -101,689.19 |
| Check | 08/26/2019 | dr | Chick Fila | | -1.59 | -101,690.78 |
| Check | 08/27/2019 | dr | Nike | | -59.99 | -101,750.77 |
| Check | 08/27/2019 | dr | Amazon | | -50.00 | -101,800.77 |
| Check | 08/27/2019 | dr | Amazon | | -30.99 | -101,831.76 |
| Check | 08/27/2019 | dr | Amazon | | -27.66 | -101,859.42 |
| Check | 08/27/2019 | dr | Amazon | | -17.99 | -101,877.41 |
| Check | 08/27/2019 | dr | Amazon | | -5.99 | -101,883.40 |
| Check | 08/27/2019 | dr | Dunkin | | -2.87 | -101,886.27 |
| Check | 08/28/2019 | 1376 | CASH | | -700.00 | -102,586.27 |
| Check | 08/28/2019 | dr | Shop Rite | | -97.17 | -102,683.44 |
| Check | 08/28/2019 | dr | Michaels | | -61.19 | -102,744.63 |
| Check | 08/28/2019 | dr | Shop Rite | | -13.41 | -102,758.04 |
| Check | 08/29/2019 | dr | Amazon | | -24.99 | -102,783.03 |
| Check | 08/29/2019 | dr | Amazon | | -13.85 | -102,796.88 |
| Check | 08/30/2019 | dr | Overdraft | | -1,400.00 | -104,196.88 |

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 8844, Period Ending 06/30/2019

6:04 PM

10/11/19

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/30/2019 | 1394 | SHANNIN ALAIMO | | -1,350.00 | -105,546.88 |
| Check | 08/30/2019 | 1199 | Ana Fernandez | | -850.00 | -106,396.88 |
| Check | 08/30/2019 | dr | Lush | | -24.36 | -106,421.24 |
| Check | 08/30/2019 | dr | Uber | | -14.28 | -106,435.52 |
| Check | 08/30/2019 | dr | Maintenance Fee | | -10.00 | -106,445.52 |
| Check | 09/03/2019 | 1198 | SHANNIN ALAIMO | | -1,400.00 | -107,845.52 |
| Check | 09/03/2019 | 1201 | Fadi Limo | | -1,158.00 | -109,003.52 |
| Check | 09/03/2019 | 1399 | Ana Fernandez | | -950.00 | -109,953.52 |
| Check | 09/03/2019 | dr | Patient Pop | | -500.00 | -110,453.52 |
| Check | 09/03/2019 | dr | Tmobile | | -116.17 | -110,569.69 |
| Check | 09/03/2019 | dr | DB Wayne | | -59.00 | -110,628.69 |
| Check | 09/03/2019 | dr | Amazon | | -37.27 | -110,665.96 |
| Check | 09/03/2019 | dr | Popeyes | | -16.83 | -110,682.79 |
| Check | 09/03/2019 | dr | Amazon | | -14.99 | -110,697.78 |
| Check | 09/03/2019 | dr | DB Wayne | | -12.65 | -110,710.43 |
| Check | 09/03/2019 | dr | Amazon | | -12.00 | -110,722.43 |
| Check | 09/03/2019 | dr | Amazon | | -6.89 | -110,729.32 |
| Check | 09/03/2019 | dr | Cinnabon | | -3.61 | -110,732.93 |
| Check | 09/04/2019 | 1196 | SHANNIN ALAIMO | | -1,550.00 | -112,282.93 |
| Check | 09/04/2019 | 1197 | Ana Fernandez | | -1,000.00 | -113,282.93 |
| Check | 09/04/2019 | 1391 | CASH | | -375.00 | -113,657.93 |
| Check | 09/05/2019 | 1157 | SHANNIN ALAIMO | | -950.00 | -114,607.93 |
| Check | 09/05/2019 | dr | Paypal | | -357.75 | -114,965.68 |
| Check | 09/05/2019 | dr | Tmobile | | -258.52 | -115,224.20 |
| Check | 09/05/2019 | dr | Paypal | | -135.75 | -115,359.95 |
| Check | 09/05/2019 | dr | Amazon | | -85.25 | -115,445.20 |
| Check | 09/06/2019 | dr | HARLAND CLARKE | | -32.05 | -115,477.25 |
| Check | 09/06/2019 | dr | Amazon | | -25.00 | -115,502.25 |
| Check | 09/06/2019 | dr | itunes | | -19.17 | -115,521.42 |
| Check | 09/06/2019 | dr | Amazon | | -9.59 | -115,531.01 |
| Check | 09/09/2019 | 1147 | George Herman | | -3,050.00 | -118,581.01 |
| Check | 09/09/2019 | 1155 | SHANNIN ALAIMO | | -650.00 | -119,231.01 |
| Check | 09/09/2019 | 1396 | Ana Fernandez | | -350.00 | -119,581.01 |
| Check | 09/09/2019 | dr | Amazon | | -53.30 | -119,634.31 |
| Check | 09/09/2019 | dr | itunes | | -38.35 | -119,672.66 |
| Check | 09/09/2019 | dr | Amazon | | -37.27 | -119,709.93 |
| Check | 09/09/2019 | dr | Amazon | | -19.18 | -119,729.11 |
| Check | 09/09/2019 | dr | Amazon | | -13.85 | -119,742.96 |
| Check | 09/09/2019 | dr | Amazon | | -11.72 | -119,754.68 |
| Check | 09/09/2019 | dr | Amazon | | -10.65 | -119,765.33 |
| Check | 09/09/2019 | dr | Amazon | | -10.65 | -119,775.98 |
| Check | 09/09/2019 | dr | Amazon | | -10.65 | -119,786.63 |
| Check | 09/09/2019 | dr | Amazon | | -7.45 | -119,794.08 |
| Check | 09/10/2019 | dr | Comcast | | -284.89 | -120,078.97 |
| Check | 09/10/2019 | dr | Amazon | | -71.92 | -120,150.89 |
| Check | 09/10/2019 | dr | Amazon | | -28.23 | -120,179.12 |
| Check | 09/11/2019 | 1400 | Ana Fernandez | | -750.00 | -120,929.12 |
| Check | 09/11/2019 | dr | Italist | | -456.48 | -121,385.60 |
| Check | 09/11/2019 | 1401 | Ana Fernandez | | -250.00 | -121,635.60 |
| Check | 09/11/2019 | dr | Discover | | -150.00 | -121,785.60 |
| Check | 09/11/2019 | dr | Paramus School | | -100.00 | -121,885.60 |
| Check | 09/12/2019 | dr | Italist | | -138.35 | -122,023.95 |
| Check | 09/12/2019 | dr | Sezzle | | -90.00 | -122,113.95 |
| Check | 09/12/2019 | dr | Sezzle | | -90.00 | -122,203.95 |
| Check | 09/12/2019 | dr | USPS | | -79.00 | -122,282.95 |
| Check | 09/13/2019 | 1405 | SHANNIN ALAIMO | | -950.00 | -123,232.95 |
| Check | 09/13/2019 | 1404 | CASH | | -350.00 | -123,582.95 |
| Check | 09/13/2019 | dr | Patriot Payroll Tax | | -265.97 | -123,848.92 |
| Check | 09/13/2019 | 1403 | CASH | | -200.00 | -124,048.92 |
| Check | 09/13/2019 | dr | Ristorante Nanni | | -100.30 | -124,149.22 |
| Check | 09/13/2019 | 1402 | SHANNIN ALAIMO | | -100.00 | -124,249.22 |
| Check | 09/13/2019 | dr | Delta | | -45.00 | -124,294.22 |
| Check | 09/13/2019 | dr | itunes | | -3.19 | -124,297.41 |
| Check | 09/14/2019 | 1153 | George Herman | | -3,000.00 | -127,297.41 |
| Check | 09/14/2019 | 1397 | Ana Fernandez | | -750.00 | -128,047.41 |
| Check | 09/16/2019 | 1185 | George Herman | | -3,000.00 | -131,047.41 |
| Check | 09/16/2019 | dr | Patriot Payroll Tax | | -441.96 | -131,489.37 |
| Check | 09/16/2019 | dr | Tmobile | | -258.52 | -131,747.89 |

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 8844, Period Ending 06/30/2019

6;04 PM

10/11/19

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/16/2019 | dr | Paypal | | -178.00 | -131,925.89 |
| Check | 09/16/2019 | dr | Fairway | | -87.08 | -132,012.97 |
| Check | 09/16/2019 | dr | Amazon | | -87.03 | -132,100.00 |
| Check | 09/16/2019 | dr | Lyft | | -85.90 | -132,185.90 |
| Check | 09/16/2019 | dr | Bath and Body Works | | -30.92 | -132,216.82 |
| Check | 09/16/2019 | dr | Amazon | | -21.31 | -132,238.13 |
| Check | 09/16/2019 | dr | Lyft | | -13.18 | -132,251.31 |
| Check | 09/16/2019 | dr | Cvs | | -11.98 | -132,263.29 |
| Check | 09/16/2019 | dr | Chick Fila | | -11.74 | -132,275.03 |
| Check | 09/17/2019 | dr | Lyft | | -10.47 | -132,285.50 |
| Check | 09/18/2019 | dr | WESTGUARD INSU... | | -548.00 | -132,833.50 |
| Check | 09/18/2019 | 1398 | Ana Fernandez | | -250.00 | -133,083.50 |
| Check | 09/18/2019 | dr | Amazon | | -45.85 | -133,129.35 |
| Check | 09/18/2019 | dr | Amazon | | -30.90 | -133,160.25 |
| Check | 09/18/2019 | dr | Insta Boost | | -6.41 | -133,166.66 |
| Check | 09/19/2019 | 1406 | SHANNIN ALAIMO | | -950.00 | -134,116.66 |
| Check | 09/19/2019 | 1409 | CASH | | -550.00 | -134,666.66 |
| Check | 09/19/2019 | dr | Patriot Payroll Tax | | -441.96 | -135,108.62 |
| Check | 09/19/2019 | dr | itunes | | -24.50 | -135,133.12 |
| Check | 09/19/2019 | dr | itunes | | -5.32 | -135,138.44 |
| Check | 09/19/2019 | dr | itunes | | -2.99 | -135,141.43 |
| Check | 09/20/2019 | 1186 | Fadi Limo | | -1,557.00 | -136,698.43 |
| Check | 09/20/2019 | 1417 | Ana Fernandez | | -750.00 | -137,448.43 |
| Check | 09/20/2019 | 1411 | CASH | | -350.00 | -137,798.43 |
| Check | 09/20/2019 | dr | Kiku | | -152.20 | -137,950.63 |
| Check | 09/22/2019 | 1412 | Ana Fernandez | | -750.00 | -138,700.63 |
| Check | 09/23/2019 | dr | Celine Dion | | -851.22 | -139,551.85 |
| Check | 09/23/2019 | 1407 | SHANNIN ALAIMO | | -500.00 | -140,051.85 |
| Check | 09/23/2019 | dr | Patriot Payroll Tax | | -441.96 | -140,493.81 |
| Check | 09/23/2019 | dr | Comcast | | -379.08 | -140,872.89 |
| Check | 09/23/2019 | dr | Forever 21 | | -82.98 | -140,955.87 |
| Check | 09/23/2019 | dr | Paypal | | -68.00 | -141,023.87 |
| Check | 09/23/2019 | dr | Paypal | | -68.00 | -141,091.87 |
| Check | 09/23/2019 | dr | Kohls | | -22.09 | -141,113.96 |
| Check | 09/23/2019 | dr | Charlotte Russe | | -15.00 | -141,128.96 |
| Check | 09/23/2019 | dr | Taco Bell | | -11.91 | -141,140.87 |
| Check | 09/24/2019 | dr | Patriot Payroll Tax | | -441.96 | -141,582.83 |
| Check | 09/25/2019 | 1187 | NJ HC | | -300.00 | -141,882.83 |
| Check | 09/26/2019 | dr | Debit | | -3,000.00 | -144,882.83 |
| Check | 09/26/2019 | 1413 | Ana Fernandez | | -750.00 | -145,632.83 |
| Check | 09/26/2019 | 1419 | CASH | | -500.00 | -146,132.83 |
| Check | 09/26/2019 | dr | Sogo | | -88.64 | -146,221.47 |
| Check | 09/26/2019 | dr | The Little Gym | | -71.25 | -146,292.72 |
| Check | 09/27/2019 | 1183 | Dwayne Mattushin | | -1,500.00 | -147,792.72 |
| Check | 09/27/2019 | 1418 | SHANNIN ALAIMO | | -950.00 | -148,742.72 |
| Check | 09/27/2019 | 1123 | Martin Xhaferi | | -694.00 | -149,436.72 |
| Check | 09/27/2019 | dr | Discover | | -250.00 | -149,686.72 |
| Check | 09/27/2019 | dr | Patriot Payroll Tax | | -220.99 | -149,907.71 |
| Check | 09/27/2019 | dr | Lifetouch NSS | | -61.84 | -149,969.55 |
| Check | 09/30/2019 | 1184 | George Herman | | -3,000.00 | -152,969.55 |
| Check | 09/30/2019 | dr | Overdraft | | -1,610.00 | -154,579.55 |
| Check | 09/30/2019 | 1414 | CASH | | -350.00 | -154,929.55 |
| Check | 09/30/2019 | dr | Nordstrom | | -286.00 | -155,215.55 |
| Check | 09/30/2019 | dr | PSE & G | | -243.70 | -155,459.25 |
| Check | 09/30/2019 | dr | Six Flags | | -166.74 | -155,625.99 |
| Check | 09/30/2019 | dr | Guitar Center | | -129.00 | -155,754.99 |
| Check | 09/30/2019 | dr | Lyft | | -28.92 | -155,783.91 |
| Check | 09/30/2019 | dr | Jo Ann Stores | | -25.87 | -155,809.78 |
| Check | 09/30/2019 | dr | Garden State NJ Kids | | -19.95 | -155,829.73 |
| Check | 09/30/2019 | dr | Michaels | | -15.99 | -155,845.72 |
| Check | 09/30/2019 | dr | Maintenance Fee | | -10.00 | -155,855.72 |
| Check | 09/30/2019 | dr | Starbucks | | -5.06 | -155,860.78 |
| Total Checks and Payments | | | | | -155,860.78 | -155,860.78 |

6:04 PM

10/11/19

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 8844, Period Ending 06/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 3 items** | | | | | | |
| Transfer | 07/11/2019 | | | | 4,000.00 | 4,000.00 |
| Transfer | 08/20/2019 | | | | 5,000.00 | 9,000.00 |
| Transfer | 09/10/2019 | | | | 1,500.00 | 10,500.00 |
| Total Deposits and Credits | | | | | 10,500.00 | 10,500.00 |
| Total New Transactions | | | | | -145,360.78 | -145,360.78 |
| **Ending Balance** | | | | | **-229,370.91** | **-222,788.40** |

# TD Bank
**America's Most Convenient Bank®**

E      STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA
251 ROCHELLE AVE
ROCHELLE PARK NJ 07662

| | |
|---|---|
| Page: | 1 of 14 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: | |
| Primary Account #: | |

## TD Business Simple Checking

VESTIBULA DIAGNOSTICS PA

Account #

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 6,582.51 | Average Collected Balance | 2,138.44 |
| Deposits | 35,044.79 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 408.75 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 700.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |
| Checks Paid | 32,005.00 | | |
| Electronic Payments | 10,342.00 | | |
| Other Withdrawals | 1,570.00 | | |
| Service Charges | 10.00 | | |
| Ending Balance | -1,190.95 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | DEPOSIT | 2,863.96 |
| 06/04 | DEPOSIT | 1,010.06 |
| 06/05 | DEPOSIT | 4,259.68 |
| 06/06 | DEPOSIT | 1,454.56 |
| 06/07 | DEPOSIT | 401.37 |
| 06/10 | DEPOSIT | 5,193.19 |
| 06/11 | DEPOSIT | 2,958.56 |
| 06/11 | DEPOSIT | 390.59 |
| 06/12 | DEPOSIT | 585.00 |
| 06/13 | DEPOSIT | 2,418.85 |
| 06/14 | DEPOSIT | 125.79 |
| 06/17 | DEPOSIT | 2,611.12 |
| 06/20 | DEPOSIT | 4,430.80 |
| 06/21 | DEPOSIT | 1,975.17 |
| 06/24 | DEPOSIT | 1,419.30 |
| 06/25 | DEPOSIT | 200.00 |
| 06/26 | DEPOSIT | 2,029.79 |
| 06/27 | DEPOSIT | 717.00 |
| | Subtotal: | 35,044.79 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ① Ending Balance | | -1,190.95 |
| ② Total Deposits | + | |
| ③ Sub Total | | |
| ④ Total Withdrawals | | |
| ⑤ Adjusted Balance | | |

❷
| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

❹
| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 3 of 14 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: | ~~~~ |
| Primary Account #: | ~~~~ |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/21 | ACH RETURNED ITEM, DISCOVER E-PAYMENT 2907 | 150.00 |
| 06/26 | CCD DEPOSIT, PATRIOT SOFTWARE PAYROLLTAX T985144 | 258.75 |
| | Subtotal: | 408.75 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/21 | RETURNED ITEM | 700.00 |
| | Subtotal: | 700.00 |

### Checks Paid    No. Checks: 36

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 06/03 | 1117 | 3,000.00 | 06/17 | 1316 | 550.00 |
| 06/07 | 1128* | 3,000.00 | 06/12 | 1317 | 600.00 |
| 06/17 | 1129 | 3,000.00 | 06/17 | 1318 | 500.00 |
| 06/20 | 1131* | 3,000.00 | 06/12 | 1319 | 950.00 |
| 06/21 | 1132 | 2,000.00 | 06/14 | 1320 | 650.00 |
| 06/20 | 1133 | 1,500.00 | 06/20 | 1322* | 950.00 |
| 06/24 | 1134 | 700.00 | 06/21 | 1323 | 350.00 |
| 06/10 | 1150* | 300.00 | 06/17 | 1324 | 350.00 |
| 06/03 | 1302* | 350.00 | 06/18 | 1325 | 300.00 |
| 06/05 | 1303 | 400.00 | 06/21 | 1326 | 850.00 |
| 06/07 | 1304 | 350.00 | 06/20 | 1327 | 700.00 |
| 06/10 | 1309* | 350.00 | 06/20 | 1328 | 200.00 |
| 06/04 | 1310 | 400.00 | 06/28 | 1329 | 250.00 |
| 06/07 | 1311 | 950.00 | 06/28 | 1330 | 400.00 |
| 06/05 | 1312 | 950.00 | 06/28 | 1331 | 700.00 |
| 06/06 | 1313 | 700.00 | 06/27 | 1332 | 555.00 |
| 06/12 | 1314 | 400.00 | 06/28 | 1333 | 700.00 |
| 06/13 | 1315 | 750.00 | 06/28 | 1334 | 350.00 |
| | | | | Subtotal: | 32,005.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 4 of 14 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: |  |
| Primary Account #: | |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | ACH DEBIT, PUBLIC SERVICE PSEG 006630225503 | 1,060.00 |
| 06/03 | DEBIT CARD PURCHASE, AUT 060119 VISA DDA PUR<br>TOTAL WINE AND MORE 303    RIVER EDGE   * NJ<br>4085404022115293 | 537.81 |
| 06/03 | DEBIT CARD PURCHASE, AUT 053019 VISA DDA PUR<br>PATIENTPOP         844 4878399  * CA<br>4085404022115293 | 500.00 |
| 06/03 | CCD DEBIT, PATRIOT SOFTWARE PAYROLLTAX T893639 | 441.96 |
| 06/03 | DEBIT CARD PURCHASE, AUT 060219 VISA DDA PUR<br>PIER 701          PIERMONT    * NY<br>4085404022115293 | 238.08 |
| 06/03 | DEBIT CARD PURCHASE, AUT 060119 VISA DDA PUR<br>PAYPAL  SANDMANCHIA      402 935 7733 * CA<br>4085404022115293 | 218.99 |
| 06/03 | DEBIT CARD PURCHASE, AUT 053119 VISA DDA PUR<br>HO HO KUS INN  TAVERN    HO HO KUS   * NJ<br>4085404022115293 | 209.80 |
| 06/03 | DEBIT CARD PURCHASE, AUT 060119 VISA DDA PUR<br>KIKU RESTAURANT      724 2831878  * NJ<br>4085404022115293 | 152.11 |
| 06/03 | DEBIT POS, AUT 060119 DDA PURCHASE<br>THE HOME DEPOT  0932     LODI     * NJ<br>4085404022115293 | 122.53 |
| 06/03 | DEBIT CARD PURCHASE, AUT 060219 VISA DDA PUR<br>PIER 701          PIERMONT    * NY<br>4085404022115293 | 32.00 |
| 06/03 | DEBIT CARD PURCHASE, AUT 060219 VISA DDA PUR<br>BAGEL SUPREME         PARAMUS    * NJ<br>4085404022115293 | 30.66 |
| 06/03 | DEBIT CARD PURCHASE, AUT 060219 VISA DDA PUR<br>PIER 701          PIERMONT    * NY<br>4085404022115293 | 24.00 |
| 06/03 | DEBIT CARD PURCHASE, AUT 060119 VISA DDA PUR<br>DUNKIN 331866 Q35      RIDGEWOOD   * NJ<br>4085404022115293 | 2.23 |
| 06/03 | DEBIT CARD PURCHASE, AUT 060119 VISA DDA PUR<br>DUNKIN 331866 Q35      RIDGEWOOD   * NJ<br>4085404022115293 | 1.16 |
| 06/04 | DEBIT CARD PURCHASE, AUT 060319 VISA DDA PUR<br>DOORDASH ROSES PLACE     DOORDASH COM * CA<br>4085404022115293 | 88.67 |
| 06/04 | DEBIT CARD PURCHASE, AUT 060319 VISA DDA PUR<br>NEAT CLEANERS 2       ROCHELLE PARK * NJ<br>4085404022115293 | 70.68 |



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 5 of 14 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: | ~~347408644 713 I~~ |
| Primary Account #: | ~~434 7408644~~ |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/05 | DEBIT CARD PURCHASE, AUT 060419 VISA DDA PUR<br>PAYPAL  FADESPACELL      402 935 7733 * CA<br>4085404022115293 | 106.00 |
| 06/05 | DEBIT CARD PAYMENT, AUT 060419 VISA DDA PUR<br>APL ITUNES COM BILL      866 712 7753 * CA<br>4085404022115293 | 24.50 |
| 06/05 | DEBIT CARD PURCHASE, AUT 060419 VISA DDA PUR<br>AMZN MKTP US M64L92ET1 A    AMZN COM BILL * WA<br>4085404022115293 | 11.73 |
| 06/06 | ELECTRONIC PMT-WEB, COMCAST CABLE 6932954 | 234.63 |
| 06/06 | DEBIT CARD PURCHASE, AUT 060519 VISA DDA PUR<br>PARAMUS DELTA            PARAMUS    * NJ<br>4085404022115293 | 45.00 |
| 06/07 | DEBIT CARD PURCHASE, AUT 060619 VISA DDA PUR<br>MUCCI S ITALIAN MARKET    800 8888888  * NJ<br>4085404022115293 | 48.42 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060819 VISA DDA PUR<br>REITHOFFER SHOWS INC      ROYAL PALM BE * FL<br>4085404022115293 | 81.00 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060919 VISA DDA PUR<br>AMYS OMELETTE HOUSE LONG    LONG BRANCH  * NJ<br>4085404022115293 | 77.48 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060619 VISA DDA PUR<br>CHEESECAKE HACKENSACK      HACKENSACK   * NJ<br>4085404022115293 | 75.74 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060619 VISA DDA PUR<br>BARNES  NOBLE  3311      HACKENSACK   * NJ<br>4085404022115293 | 30.90 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060919 VISA DDA PUR<br>PIZZA PLUS            POINT PLEASAN * NJ<br>4085404022115293 | 5.06 |
| 06/11 | ACH DEBIT, PUBLIC SERVICE PSEG 007084605908 | 346.33 |
| 06/11 | DEBIT CARD PURCHASE, AUT 060919 VISA DDA PUR<br>JENKINSON S AMUSEMENT      PT PLEASANT  * NJ<br>4085404022115293 | 39.95 |
| 06/11 | DEBIT CARD PURCHASE, AUT 060919 VISA DDA PUR<br>JENKINSON S AMUSEMENT      PT PLEASANT  * NJ<br>4085404022115293 | 25.00 |
| 06/11 | DEBIT CARD PURCHASE, AUT 060919 VISA DDA PUR<br>WAVE RESORT F  B        LONG BRANCH  * NJ<br>4085404022115293 | 2.67 |
| 06/12 | DEBIT CARD PURCHASE, AUT 061119 VISA DDA PUR<br>APL ITUNES COM BILL      866 712 7753  * CA<br>4085404022115293 | 27.70 |


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 6 of 14 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: | ~~4347408844-715-E~~ |
| Primary Account #: | ~~434-7405844~~ |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/13 | DEBIT CARD PURCHASE, AUT 061119 VISA DDA PUR<br>PAYPAL QYAKBG       402 935 7733 * CA<br>4085404022115293 | 21.54 |
| 06/13 | DEBIT CARD PURCHASE, AUT 061219 VISA DDA PUR<br>DUNKIN 302615 Q35       ROCHELLE PK * NJ<br>4085404022115293 | 4.14 |
| 06/13 | DEBIT CARD PURCHASE, AUT 061119 VISA DDA PUR<br>PAYPAL EBAY INC       402 935 7733 * CA<br>4085404022115293 | 1.43 |
| 06/14 | DEBIT CARD PURCHASE, AUT 061319 VISA DDA PUR<br>AMZN MKTP US M64EV7MC2 A   AMZN COM BILL * WA<br>4085404022115293 | 39.89 |
| 06/14 | DEBIT CARD PAYMENT, AUT 061319 VISA DDA PUR<br>APL ITUNES COM BILL       866 712 7753 * CA<br>4085404022115293 | 2.99 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061519 VISA DDA PUR<br>PAYPAL NEIMANMARCU       402 935 7733 * TX<br>4085404022115293 | 472.50 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061519 VISA DDA PUR<br>ROOFTOP MOXY HOTEL TS       NEW YORK CITY * NY<br>4085404022115293 | 137.59 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061419 VISA DDA PUR<br>LESLIES POOL SPLY       PARAMUS       * NJ<br>4085404022115293 | 90.61 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061519 VISA DDA PUR<br>SQ  MANU INC       NEW YORK       * NY<br>4085404022115293 | 86.40 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061519 VISA DDA PUR<br>NEAT CLEANERS 2       ROCHELLE PARK * NJ<br>4085404022115293 | 64.94 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061519 VISA DDA PUR<br>PAYPAL PUFFNSTUFFG       402 935 7733 * CA<br>4085404022115293 | 58.00 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061519 VISA DDA PUR<br>ABINGDON MARKET       NEW YORK       * NY<br>4085404022115293 | 57.97 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061519 VISA DDA PUR<br>RH MEATPACKING F B       NEW YORK       * NY<br>4085404022115293 | 43.38 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061619 VISA DDA PUR<br>PAYPAL PUFFNSTUFFG       402 935 7733 * CA<br>4085404022115293 | 40.00 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061619 VISA DDA PUR<br>BAGEL SUPREME       PARAMUS       * NJ<br>4085404022115293 | 21.29 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 7 of 14 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: |  |
| Primary Account #: | 434 7408844 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/17 | DEBIT CARD PAYMENT, AUT 061519 VISA DDA PUR<br>AMAZON PRIME       AMZN COM BILL * WA<br>4085404022115293 | 13.85 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061519 VISA DDA PUR<br>SQ AMORINO UPPER WEST S   NEW YORK   * NY<br>4085404022115293 | 12.74 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061419 VISA DDA PUR<br>ROCHELLE PARK DINER GRIL   ROCHELLE PARK * NJ<br>4085404022115293 | 12.00 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061519 VISA DDA PUR<br>WENDYS 005       PARAMUS   * NJ<br>4085404022115293 | 4.68 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061519 VISA DDA PUR<br>DUNKIN 331866 Q35     RIDGEWOOD   * NJ<br>4085404022115293 | 2.23 |
| 06/18 | DEBIT CARD PURCHASE, AUT 061519 VISA DDA PUR<br>PAYPAL NEIMANMARCU     402 935 7733 * TX<br>4085404022115293 | 252.75 |
| 06/18 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 150.00 |
| 06/18 | DEBIT CARD PURCHASE, AUT 061719 VISA DDA PUR<br>UBER   TRIP       HELP UBER COM * CA<br>4085404022115293 | 7.55 |
| 06/18 | DEBIT CARD PURCHASE, AUT 061719 VISA DDA PUR<br>DUNKIN 302615 Q35     ROCHELLE PK   * NJ<br>4085404022115293 | 6.80 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061819 VISA DDA PUR<br>VERIZON WRL MY ACCT VN     800 9220204   * CA<br>4085404022115293 | 631.79 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061719 VISA DDA PUR<br>NEIMAN MARCUS 28     201 2911920   * NJ<br>4085404022115293 | 572.77 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061719 VISA DDA PUR<br>NEIMAN MARCUS 28     201 2911920   * NJ<br>4085404022115293 | 350.00 |
| 06/19 | ELECTRONIC PMT-TEL, HUNTER WARFIELD, HNTRWRFLD 2307436264<br>7683 | 83.97 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061719 VISA DDA PUR<br>THE ART OF SHAVING GSP     PARAMUS   * NJ<br>4085404022115293 | 53.32 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061719 VISA DDA PUR<br>EXXONMOBIL 47978820     PARAMUS   * NJ<br>4085404022115293 | 40.00 |
| 06/19 | DEBIT CARD PURCHASE, AUT 061819 VISA DDA PUR<br>DUNKIN 302615 Q35     ROCHELLE PK   * NJ<br>4085404022115293 | 7.12 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 8 of 14 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: |  |
| Primary Account #: | 131-7408644 |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/20 | DEBIT CARD PURCHASE, AUT 061819 VISA DDA PUR<br>KIKU RESTAURANT       201 2657234   * NJ<br>4085404022115293 | 162.06 |
| 06/20 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 150.00 |
| 06/20 | DEBIT CARD PURCHASE, AUT 061919 VISA DDA PUR<br>NEAT CLEANERS 2        ROCHELLE PARK * NJ<br>4085404022115293 | 63.19 |
| 06/20 | DEBIT CARD PURCHASE, AUT 061819 VISA DDA PUR<br>KIKU RESTAURANT       201 2657234   * NJ<br>4085404022115293 | 55.99 |
| 06/20 | DEBIT CARD PURCHASE, AUT 061819 VISA DDA PUR<br>AMZN MKTP US M68OA6S32    AMZN COM BILL * WA<br>4085404022115293 | 38.80 |
| 06/20 | DEBIT CARD PURCHASE, AUT 061819 VISA DDA PUR<br>AMZN MKTP US M68BW8QT0 A   AMZN COM BILL * WA<br>4085404022115293 | 27.62 |
| 06/20 | DEBIT CARD PURCHASE, AUT 061819 VISA DDA PUR<br>AMZN MKTP US M62F90SS2    AMZN COM BILL * WA<br>4085404022115293 | 20.00 |
| 06/20 | DEBIT CARD PURCHASE, AUT 061819 VISA DDA PUR<br>AMZN MKTP US M62Z48QK0 A   AMZN COM BILL * WA<br>4085404022115293 | 19.08 |
| 06/20 | DEBIT CARD PURCHASE, AUT 061919 VISA DDA PUR<br>AMZN MKTP US M62QD7SD2 A   AMZN COM BILL * WA<br>4085404022115293 | 13.00 |
| 06/21 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 150.00 |
| 06/21 | DEBIT CARD PURCHASE, AUT 062019 VISA DDA PUR<br>AMAZON COM M684C4QZ0     AMZN COM BILL * WA<br>4085404022115293 | 8.52 |
| 06/24 | DEBIT CARD PURCHASE, AUT 062319 VISA DDA PUR<br>PAYPAL  MIKEL        402 935 7733  * CA<br>4085404022115293 | 560.00 |
| 06/24 | DEBIT POS, AUT 062219 DDA PURCHASE<br>TARGET T  900 BERGEN T    PARAMUS      * NJ<br>4085404022115293 | 174.82 |
| 06/24 | DEBIT CARD PURCHASE, AUT 062319 VISA DDA PUR<br>AMZN MKTP US MH0OP4F81    AMZN COM BILL * WA<br>4085404022115293 | 84.23 |
| 06/24 | DEBIT CARD PAYMENT, AUT 062219 VISA DDA PUR<br>APL ITUNES COM BILL    866 712 7753  * CA<br>4085404022115293 | 9.99 |
| 06/25 | ELECTRONIC PMT-WEB, DISCOVER RETRY PYMT 2907 | 150.00 |
| 06/25 | DEBIT CARD PURCHASE, AUT 062319 VISA DDA PUR<br>METLIFE STADIUM        E RUTHERFORD  * NJ<br>4085404022115293 | 84.00 |


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 9 of 14 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: | 4347408844-713-E-*** |
| Primary Account #: | 434-7408844 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/27 | DEBIT CARD PURCHASE, AUT 062619 VISA DDA PUR PRIME VIDEO MH7W933O1    888 802 3080  * WA 4085404022115293 | 5.99 |
| 06/27 | DEBIT CARD PURCHASE, AUT 062619 VISA DDA PUR BP 2220648ROUTE 4 PETROL    ENGLEWOOD    * NJ 4085404022115293 | 2.69 |
| 06/28 | DEBIT CARD PURCHASE, AUT 062719 VISA DDA PUR CENTRAL SUPPLY INC    PASSAIC    * NJ 4085404022115293 | 302.76 |
| 06/28 | DEBIT CARD PURCHASE, AUT 062719 VISA DDA PUR DUNKIN  302615 Q35    ROCHELLE PK  * NJ 4085404022115293 | 2.23 |
| | Subtotal: | 10,342.00 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/04 | OVERDRAFT PD | 175.00 |
| 06/19 | DEBIT | 800.00 |
| 06/21 | OVERDRAFT PD | 140.00 |
| 06/21 | OVERDRAFT RET | 35.00 |
| 06/24 | OVERDRAFT PD | 175.00 |
| 06/25 | OVERDRAFT PD | 175.00 |
| 06/26 | OVERDRAFT PD | 70.00 |
| | Subtotal: | 1,570.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/28 | MAINTENANCE FEE | 10.00 |
| | Subtotal: | 10.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 6,582.51 | 06/17 | 6,079.28 |
| 06/03 | 2,525.14 | 06/18 | 5,362.18 |
| 06/04 | 2,800.85 | 06/19 | 2,823.21 |
| 06/05 | 5,568.30 | 06/20 | 354.27 |
| 06/06 | 6,043.23 | 06/21 | -354.08 |
| 06/07 | 2,096.18 | 06/24 | -638.82 |
| 06/10 | 6,369.19 | 06/25 | -847.82 |
| 06/11 | 9,304.39 | 06/26 | 1,370.72 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 10 of 14 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: | 434740884-713-E-### |
| Primary Account #: | 434-740884# |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/12 | 7,911.69 | 06/27 | 1,524.04 |
| 06/13 | 9,553.43 | 06/28 | -1,190.95 |
| 06/14 | 8,986.34 | | |



**STATEMENT OF ACCOUNT**

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 11 of 14 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: | ~~434740884-714-T~~ |
| Primary Account #: | ~~434-7408844~~ |



#1117    06/03    $3,000.00



#1128    06/07    $3,000.00



#1129    06/17    $3,000.00



#1131    06/20    $3,000.00



#1132    06/21    $2,000.00



#1133    06/20    $1,500.00



#1134    06/24    $700.00



#1150    06/10    $300.00



#1302    06/03    $350.00

#1303    06/05    $400.00



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

Page:                                          12 of 14
Statement Period:    Jun 01 2019-Jun 30 2019
Cust Ref #:
Primary Account #:



| #1304 | 06/07 | $350.00 | #1309 | 06/10 | $350.00 |
| #1310 | 06/04 | $400.00 | #1311 | 06/07 | $950.00 |
| #1312 | 06/05 | $950.00 | #1313 | 06/06 | $700.00 |
| #1314 | 06/12 | $400.00 | #1315 | 06/13 | $750.00 |
| #1316 | 06/17 | $550.00 | #1317 | 06/12 | $600.00 |



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 13 of 14 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: | 434-74088646-715-E |
| Primary Account #: | 434-7408864 |



| #1318 | 06/17 | $500.00 |
|---|---|---|
| #1319 | 06/12 | $950.00 |
| #1320 | 06/14 | $650.00 |
| #1322 | 06/20 | $950.00 |
| #1323 | 06/21 | $350.00 |
| #1324 | 06/17 | $350.00 |
| #1325 | 06/18 | $300.00 |
| #1326 | 06/21 | $850.00 |
| #1327 | 06/20 | $700.00 |
| #1328 | 06/20 | $200.00 |



# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

Page:                                    14 of 14
Statement Period:    Jun 01 2019-Jun 30 2019
Cust Ref #:          4347408844-713-E***
Primary Account #:   434-7408844



#1329        06/28        $250.00

#1330        06/28        $400.00

#1331        06/28        $700.00

#1332        06/27        $555.00

#1333        06/28        $700.00

#1334        06/28        $350.00

6:53 PM

10/11/19

# ROCHAMUS MEDICAL EQUIPMENT INC
## Reconciliation Summary
### TD Bank 9173, Period Ending 06/30/2019

|  | Jun 30, 19 |
|---|---|
| **Beginning Balance** | 8,758.87 |
| **Cleared Transactions** | |
| **Checks and Payments - 32 items** | -10,442.33 |
| **Deposits and Credits - 1 item** | 4,082.67 |
| **Total Cleared Transactions** | -6,359.66 |
| **Cleared Balance** | 2,399.21 |
| **Register Balance as of 06/30/2019** | 2,399.21 |
| **New Transactions** | |
| **Checks and Payments - 70 items** | -8,538.66 |
| **Deposits and Credits - 3 items** | 931.91 |
| **Total New Transactions** | -7,606.75 |
| **Ending Balance** | -5,207.54 |

**ROCHAMUS MEDICAL EQUIPMENT INC**

## Reconciliation Detail

**TD Bank 9173, Period Ending 06/30/2019**

6:53 PM

10/11/19

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 8,758.87 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 32 items** | | | | | | |
| Check | 06/03/2019 | dr | Prime Video | X | -7.99 | -7.99 |
| Check | 06/04/2019 | dr | Debit | X | -943.00 | -950.99 |
| Check | 06/06/2019 | dr | Farview Animal Clinic | X | -217.00 | -1,167.99 |
| Check | 06/06/2019 | dr | Kiku | X | -170.13 | -1,338.12 |
| Check | 06/07/2019 | dr | Debit | X | -1,508.00 | -2,846.12 |
| Check | 06/07/2019 | dr | MCM | X | -1,380.79 | -4,226.91 |
| Check | 06/07/2019 | dr | Debit | X | -900.00 | -5,126.91 |
| Check | 06/07/2019 | dr | Amazon | X | -14.39 | -5,141.30 |
| Check | 06/10/2019 | dr | Debit | X | -800.00 | -5,941.30 |
| Check | 06/10/2019 | dr | Kiku | X | -329.22 | -6,270.52 |
| Check | 06/10/2019 | dr | Reds Lobster | X | -192.40 | -6,462.92 |
| Check | 06/10/2019 | dr | Delta | X | -64.30 | -6,527.22 |
| Check | 06/10/2019 | dr | Amazon | X | -13.85 | -6,541.07 |
| Check | 06/10/2019 | dr | Amazon | X | -13.85 | -6,554.92 |
| Check | 06/10/2019 | dr | Sugapop | X | -12.87 | -6,567.79 |
| Check | 06/11/2019 | dr | HOME DEPOT | X | -220.35 | -6,788.14 |
| Check | 06/11/2019 | dr | Maywood Market | X | -89.40 | -6,877.54 |
| Check | 06/11/2019 | dr | Molly Zoey | X | -60.00 | -6,937.54 |
| Check | 06/11/2019 | dr | Molly Zoey | X | -42.00 | -6,979.54 |
| Check | 06/11/2019 | dr | Neat Cleaners | X | -39.65 | -7,019.19 |
| Check | 06/13/2019 | dr | Blick Art | X | -126.88 | -7,146.07 |
| Check | 06/13/2019 | dr | Shoprite | X | -66.37 | -7,212.44 |
| Check | 06/17/2019 | dr | Nice Matin | X | -100.01 | -7,312.45 |
| Check | 06/17/2019 | dr | Amazon | X | -17.99 | -7,330.44 |
| Check | 06/18/2019 | dr | Amazon | X | -13.85 | -7,344.29 |
| Check | 06/18/2019 | dr | Amazon | X | -12.78 | -7,357.07 |
| Check | 06/18/2019 | dr | Amazon | X | -11.43 | -7,368.50 |
| Check | 06/27/2019 | dr | Debit | X | -2,780.00 | -10,148.50 |
| Check | 06/28/2019 | dr | De Novo | X | -233.00 | -10,381.50 |
| Check | 06/28/2019 | dr | Mucci Itialian | X | -48.83 | -10,430.33 |
| Check | 06/28/2019 | dr | Maintenance Fee | X | -10.00 | -10,440.33 |
| Check | 06/28/2019 | dr | Paper Statement Fee | X | -2.00 | -10,442.33 |
| Total Checks and Payments | | | | | -10,442.33 | -10,442.33 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 06/30/2019 | | | X | 4,082.67 | 4,082.67 |
| Total Deposits and Credits | | | | | 4,082.67 | 4,082.67 |
| Total Cleared Transactions | | | | | -6,359.66 | -6,359.66 |
| Cleared Balance | | | | | -6,359.66 | 2,399.21 |
| Register Balance as of 06/30/2019 | | | | | -6,359.66 | 2,399.21 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 70 items** | | | | | | |
| Check | 07/01/2019 | dr | HOME DEPOT | | -285.14 | -285.14 |
| Check | 07/01/2019 | dr | Kiku | | -164.26 | -449.40 |
| Check | 07/01/2019 | dr | Roots Steakhouse | | -119.16 | -568.56 |
| Check | 07/01/2019 | dr | Mediterraneon | | -101.43 | -669.99 |
| Check | 07/01/2019 | dr | Paypal | | -86.14 | -756.13 |
| Check | 07/01/2019 | dr | Eros Cafe Group | | -36.09 | -792.22 |
| Check | 07/01/2019 | dr | Al Di La Bistro | | -28.39 | -820.61 |
| Check | 07/01/2019 | dr | ABC Mouse | | -9.95 | -830.56 |
| Check | 07/02/2019 | dr | Dunkin Donuts | | -22.45 | -853.01 |
| Check | 07/02/2019 | dr | Amazon | | -7.99 | -861.00 |
| Check | 07/03/2019 | dr | Kuiken Brothers | | -98.49 | -959.49 |
| Check | 07/03/2019 | dr | Neat Cleaners | | -98.49 | -1,057.98 |
| Check | 07/05/2019 | dr | Kuiken Brothers | | -242.17 | -1,300.15 |
| Check | 07/05/2019 | dr | Shoprite | | -230.41 | -1,530.56 |
| Check | 07/08/2019 | dr | Marias Italian Bakery | | -50.24 | -1,580.80 |
| Check | 07/10/2019 | dr | Express Stucco | | -409.65 | -1,990.45 |
| Check | 07/11/2019 | dr | Debit | | -800.00 | -2,790.45 |
| Check | 07/11/2019 | dr | Kiku | | -153.65 | -2,944.10 |

**6:53 PM**

**10/11/19**

# ROCHAMUS MEDICAL EQUIPMENT INC
## Reconciliation Detail
### TD Bank 9173, Period Ending 06/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/11/2019 | dr | Paramus Puppy Spa | | -60.00 | -3,004.10 |
| Check | 07/15/2019 | dr | Square | | -314.54 | -3,318.64 |
| Check | 07/15/2019 | dr | Lefkes | | -258.99 | -3,577.63 |
| Check | 07/15/2019 | dr | Bookss a Million | | -91.57 | -3,669.20 |
| Check | 07/15/2019 | dr | Chick Fil a | | -4.36 | -3,673.56 |
| Check | 07/16/2019 | dr | Le District | | -194.85 | -3,868.41 |
| Check | 07/17/2019 | dr | CVSRX | | -39.18 | -3,907.59 |
| Check | 07/18/2019 | dr | Amazon | | -13.85 | -3,921.44 |
| Check | 07/26/2019 | dr | Paypal | | -150.00 | -4,071.44 |
| Check | 07/26/2019 | dr | Santa Napa Center | | -20.13 | -4,091.57 |
| Check | 07/26/2019 | dr | Adonis Gift | | -15.71 | -4,107.28 |
| Check | 07/29/2019 | dr | Paypal | | -11.50 | -4,118.78 |
| Check | 07/29/2019 | dr | ABC Mouse | | -9.95 | -4,128.73 |
| Check | 07/30/2019 | dr | Paypal | | -100.00 | -4,228.73 |
| Check | 07/31/2019 | dr | Maintenance Fee | | -10.00 | -4,238.73 |
| Check | 08/01/2019 | dr | Cambusa | | -156.28 | -4,395.01 |
| Check | 08/02/2019 | dr | Travelgenio | | -201.33 | -4,596.34 |
| Check | 08/02/2019 | dr | Prime Video | | -7.99 | -4,604.33 |
| Check | 08/06/2019 | dr | Prime Video | | -9.99 | -4,614.32 |
| Check | 08/13/2019 | dr | Paypal | | -257.55 | -4,871.87 |
| Check | 08/15/2019 | dr | Exxon | | -40.00 | -4,911.87 |
| Check | 08/19/2019 | dr | Amazon | | -13.85 | -4,925.72 |
| Check | 08/29/2019 | dr | ABC Mouse | | -9.95 | -4,935.67 |
| Check | 08/30/2019 | dr | Kiku | | -162.07 | -5,097.74 |
| Check | 08/30/2019 | dr | Goodfellas | | -66.52 | -5,164.26 |
| Check | 08/30/2019 | dr | Maintenance Fee | | -10.00 | -5,174.26 |
| Check | 08/30/2019 | dr | Paper Statement Fee | | -2.00 | -5,176.26 |
| Check | 09/03/2019 | dr | Tatiana Restaurant | | -256.08 | -5,432.34 |
| Check | 09/03/2019 | dr | Bistro Milano | | -249.48 | -5,681.82 |
| Check | 09/03/2019 | dr | Adam Mail | | -110.18 | -5,792.00 |
| Check | 09/03/2019 | dr | Goodfellas | | -81.08 | -5,873.08 |
| Check | 09/06/2019 | dr | Capital Grille | | -300.63 | -6,173.71 |
| Check | 09/06/2019 | dr | Rochelle Park Diner | | -3.00 | -6,176.71 |
| Check | 09/09/2019 | dr | Shoprite | | -376.70 | -6,553.41 |
| Check | 09/09/2019 | dr | Sezzle | | -90.00 | -6,643.41 |
| Check | 09/09/2019 | dr | Prime Fresh | | -15.98 | -6,659.39 |
| Check | 09/12/2019 | dr | Paypal | | -180.30 | -6,839.69 |
| Check | 09/17/2019 | dr | Vitamia | | -150.00 | -6,989.69 |
| Check | 09/17/2019 | dr | Paypal | | -47.53 | -7,037.22 |
| Check | 09/17/2019 | dr | Lyft | | -13.60 | -7,050.82 |
| Check | 09/18/2019 | dr | Verizon | | -929.08 | -7,979.90 |
| Check | 09/18/2019 | dr | Uber Eats | | -57.42 | -8,037.32 |
| Check | 09/18/2019 | dr | Amazon | | -13.85 | -8,051.17 |
| Check | 09/19/2019 | dr | Amazon | | -41.27 | -8,092.44 |
| Check | 09/20/2019 | dr | Clout Products | | -62.03 | -8,154.47 |
| Check | 09/23/2019 | dr | Paypal | | -166.00 | -8,320.47 |
| Check | 09/23/2019 | dr | Sezzle | | -60.35 | -8,380.82 |
| Check | 09/23/2019 | dr | Amazon | | -30.85 | -8,411.67 |
| Check | 09/23/2019 | dr | Itunes | | -9.99 | -8,421.66 |
| Check | 09/30/2019 | dr | Overdraft | | -105.00 | -8,526.66 |
| Check | 09/30/2019 | dr | Maintenance Fee | | -10.00 | -8,536.66 |
| Check | 09/30/2019 | dr | Paper Statement Fee | | -2.00 | -8,538.66 |
| | | Total Checks and Payments | | | -8,538.66 | -8,538.66 |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 07/01/2019 | | HOME DEPOT | | 2.83 | 2.83 |
| Check | 07/31/2019 | dr | Paper Statement Fee | | 0.00 | 2.83 |
| Deposit | 09/19/2019 | | Verizon | | 929.08 | 931.91 |
| | | Total Deposits and Credits | | | 931.91 | 931.91 |
| | | Total New Transactions | | | -7,606.75 | -7,606.75 |
| **Ending Balance** | | | | | **-13,966.41** | **-5,207.54** |



**TD Bank**

America's Most Convenient Bank®

T    STATEMENT OF ACCOUNT

ROCHAMUS MEDICAL EQUIP INC
396 N FARVIEW AVE
PARAMUS NJ 07652-4630

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: | ############-###-T-### |
| Primary Account #: | ###-7409173 |

## TD Business Simple Checking

ROCHAMUS MEDICAL EQUIP INC

Account # ###-7409173

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 8,758.87 | Average Collected Balance | 5,139.57 |
| Deposits | 4,082.67 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 3,499.33 | Annual Percentage Yield Earned | 0.00% |
| Other Withdrawals | 6,931.00 | Days in Period | 30 |
| Service Charges | 12.00 | | |
| Ending Balance | 2,399.21 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/04 | DEPOSIT | 1,545.54 |
| 06/06 | DEPOSIT | 1,006.59 |
| 06/26 | DEPOSIT | 1,530.54 |
| | Subtotal: | 4,082.67 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | DEBIT CARD PURCHASE, AUT 060219 VISA DDA PUR PRIME VIDEO M65OW6NB1    888 802 3080  * WA 4085404022510360 | 7.99 |
| 06/06 | DEBIT CARD PURCHASE, AUT 060519 VISA DDA PUR FARVIEW ANIMAL CLINIC    PARAMUS    * NJ 4085404022510360 | 217.00 |
| 06/06 | DEBIT CARD PURCHASE, AUT 060419 VISA DDA PUR KIKU RESTAURANT    724 2831878  * NJ 4085404022510360 | 170.13 |
| 06/07 | DEBIT CARD PURCHASE, AUT 060619 VISA DDA PUR AMAZON COM M64EU1F60    AMZN COM BILL * WA 4085404022510360 | 14.39 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060819 VISA DDA PUR MCM GARDEN STATE PLAZA    2015140666    * NJ 4085404022510360 | 1,380.79 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060819 VISA DDA PUR KIKU RESTAURANT    724 2831878  * NJ 4085404022510360 | 329.22 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060919 VISA DDA PUR REDS LOBSTER POT REST    PT PLEASANT  * NJ 4085404022510360 | 192.40 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ① Ending Balance | 2,399.21 |
| ② Total Deposits + | |
| ③ Sub Total | |
| ④ Total Withdrawals - | |
| ⑤ Adjusted Balance | |

**② DEPOSITS NOT ON STATEMENT**

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** ② | | |

**④ WITHDRAWALS NOT ON STATEMENT**

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** ④ | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities.  The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

ROCHAMUS MEDICAL EQUIP INC

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: | ███████████████ |
| Primary Account #: | ███████████ |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/10 | DEBIT CARD PURCHASE, AUT 060719 VISA DDA PUR<br>DELTA RT 4        ENGLEWOOD    * NJ<br>4085404022510360 | 64.30 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060719 VISA DDA PUR<br>AMZN MKTP US M60TD0Z50    AMZN COM BILL * WA<br>4085404022510360 | 13.85 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060719 VISA DDA PUR<br>AMZN MKTP US M69CE3AN2    AMZN COM BILL * WA<br>4085404022510360 | 13.85 |
| 06/10 | DEBIT CARD PURCHASE, AUT 060919 VISA DDA PUR<br>LS  SUGARPOP        LONG BRANCH  * NJ<br>4085404022510360 | 12.87 |
| 06/11 | DEBIT POS, AUT 061119 DDA PURCHASE<br>THE HOME DEPOT  0904      PARAMUS      * NJ<br>4085404022510360 | 220.35 |
| 06/11 | DEBIT POS, AUT 061119 DDA PURCHASE<br>MAYWOOD S MARKET P      MAYWOOD      * NJ<br>4085404022510360 | 89.40 |
| 06/11 | DEBIT CARD PURCHASE, AUT 060919 VISA DDA PUR<br>MOLLY  ZOEY        LONG BRANCH  * NJ<br>4085404022510360 | 60.00 |
| 06/11 | DEBIT CARD PURCHASE, AUT 060919 VISA DDA PUR<br>MOLLY  ZOEY        LONG BRANCH  * NJ<br>4085404022510360 | 42.00 |
| 06/11 | DEBIT CARD PURCHASE, AUT 061019 VISA DDA PUR<br>NEAT CLEANERS 2      ROCHELLE PARK * NJ<br>4085404022510360 | 39.65 |
| 06/13 | DEBIT POS, AUT 061319 DDA PURCHASE<br>BLICK ART 800 447 1892    PARAMUS      * NJ<br>4085404022510360 | 126.88 |
| 06/13 | DEBIT CARD PURCHASE, AUT 061219 VISA DDA PUR<br>SHOPRITE ROCHELLEPK S1    ROCHELLE PARK * NJ<br>4085404022510360 | 66.37 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061519 VISA DDA PUR<br>NICE MATIN        NEW YORK    * NY<br>4085404022510360 | 100.01 |
| 06/17 | DEBIT CARD PURCHASE, AUT 061319 VISA DDA PUR<br>AMZN MKTP US M63GA6GW0 A    AMZN COM BILL * WA<br>4085404022510360 | 17.99 |
| 06/18 | DEBIT CARD PAYMENT, AUT 061719 VISA DDA PUR<br>AMAZON PRIME        AMZN COM BILL * WA<br>4085404022510360 | 13.85 |
| 06/18 | DEBIT CARD PURCHASE, AUT 061719 VISA DDA PUR<br>AMZN MKTP US M64YX8HR0 A    AMZN COM BILL * WA<br>4085404022510360 | 12.78 |


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

ROCHAMUS MEDICAL EQUIP INC

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Jun 01 2019-Jun 30 2019 |
| Cust Ref #: | 434-7409173-713-T-### |
| Primary Account #: | 434-7409173 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/18 | DEBIT CARD PURCHASE, AUT 061719 VISA DDA PUR<br>AMZN MKTP US M641N7Q62 A   AMZN COM BILL * WA<br>4085404022510360 | 11.43 |
| 06/28 | DEBIT CARD PURCHASE, AUT 062619 VISA DDA PUR<br>DE NOVO EDGEWATER      973 8935008   * NJ<br>4085404022510360 | 233.00 |
| 06/28 | DEBIT CARD PURCHASE, AUT 062719 VISA DDA PUR<br>MUCCI S ITALIAN MARKET     800 8888888   * NJ<br>4085404022510360 | 48.83 |
| | Subtotal: | 3,499.33 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/04 | DEBIT | 943.00 |
| 06/07 | DEBIT | 1,508.00 |
| 06/07 | DEBIT | 900.00 |
| 06/10 | DEBIT | 800.00 |
| 06/27 | DEBIT | 2,780.00 |
| | Subtotal: | 6,931.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/28 | MAINTENANCE FEE | 10.00 |
| 06/28 | PAPER STATEMENT FEE | 2.00 |
| | Subtotal: | 12.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 8,758.87 | 06/13 | 4,098.56 |
| 06/03 | 8,750.88 | 06/17 | 3,980.56 |
| 06/04 | 9,353.42 | 06/18 | 3,942.50 |
| 06/06 | 9,972.88 | 06/26 | 5,473.04 |
| 06/07 | 7,550.49 | 06/27 | 2,693.04 |
| 06/10 | 4,743.21 | 06/28 | 2,399.21 |
| 06/11 | 4,291.81 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender