UNITED STATES BANKRUPTCY COURT
__________ DISTRICT OF __________

In re __: STEPHEN J. CONTE JR.____________________

Case No. ____18-29278(JKS)____________________
Reporting Period: Jul-19

## MONTHLY OPERATING REPORT

**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | x | | |
| Schedule of Professional Fees Paid | MOR-1b | n/a | | |
| Copies of bank statements | | x | | |
| Cash disbursements journals | | x | | |
| Statement of Operations | MOR-2 | x | | |
| Balance Sheet | MOR-3 | x | | |
| Status of Postpetition Taxes | MOR-4 | n/a | | |
| Copies of IRS Form 6123 or payment receipt | | na/ | | |
| Copies of tax returns filed during reporting period | | n/a | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | n/a | | |
| Listing of aged accounts payable | MOR-4 | n/a | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | n/a | | |
| Debtor Questionnaire | MOR-5 | x | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_______________________ 14 OCT 2019
Signature of Debtor Date

_______________________ _______________________
Signature of Joint Debtor Date

_______________________ _______________________
Signature of Authorized Individual* Date

_______________________ _______________________
Printed Name of Authorized Individual Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re______STEPHEN J CONTE JR.________________________________ Case No. __18-29278_( JKS)__________________
Debtor Reporting Pe Jul-19

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | 396 Medical Management | | Vestibula | | Rochemas | | Other | |
|---|---|---|---|---|---|---|---|---|
| | TD #1129 | | TD # 8844 | TD 9921 | TD #9173 | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| BANK BALANCE | 3,496.75 | | (863.00) | 193,107.94 | 1,422.02 | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | 3,496.75 | | (863.46) | 193,107.94 | 1,422.02 | | | |
| * Adjusted bank balance must equal balance per books | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| OTHER | | | | | | | | |

In re__STEPHEN J CONTE JR______________________________ 18-29278 ( JKS)
Debtor Jul-19

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | 396 Medical Management LLC | Vestibula | Rochemas | TOTAL FOR MONTH | Cumulative Filing to Date |
|---|---|---|---|---|---|
| **REVENUES** | | MONTHLY | | | |
| Gross Revenues | 26,837 | 156,843 | 3,192 | 186,872 | $ |
| Less: Returns and Allowances | | | | | |
| Net Revenue | 26,837 | 156,843 | 3,192 | 186,872 | $ |
| **COST OF GOODS SOLD** | | | | | |
| Beginning Inventory | | | | | |
| Add: Purchases | | | | | |
| Add: Cost of Labor | | | | | |
| Add: Other Costs (attach schedule) | | | | | |
| Less: Ending Inventory | | | | | |
| Cost of Goods Sold | | | | | |
| Gross Profit | 26,837 | 156,843 | 3,192 | 186,872 | |
| **OPERATING EXPENSES** | | | | | |
| Advertising | | | | | |
| Auto and Truck Expense | 4,787 | 1,059 | | 5,846 | |
| Bank charges | 435 | 1,795 | 10 | 2,240 | |
| Bad Debts | | | | | |
| Contributions | | | | | |
| Cleaning | | 4,250 | | 4,250 | |
| Credit card fees | | 1,348 | | 1,348 | |
| Job expenses | | | 800 | 800 | |
| Insurance | | | | | |
| Management Fees/Bonuses | | | | | |
| Office Expense | 95 | 980 | 1,033 | 2,108 | |
| Professional Fees | | 22,896 | | 22,896 | |
| Management fees paid | | 7,580 | | 7,580 | |
| Repairs and Maintenance | | 5,000 | | 5,000 | |
| Medical records and supplies | | | 39 | 39 | |
| Salaries/Commissions/Fees | | 11,550 | | 11,550 | |
| Supplies | 463 | 31 | | 494 | |
| Taxes - Payroll | | | | | |
| Taxes - Real Estate | | | | | |
| Telephone | 308 | 684 | | 992 | |
| Meals and Entertainment | 2,411 | 3,352 | 1,318 | 7,081 | |
| Utilities | | 247 | | 247 | |
| Travel for client promtion | | 13,393 | | 13,393 | |
| Total Operating Expenses Before Depreciation | 8,499 | 74,165 | 3,200 | 85,864 | |
| Depreciation/Depletion/Amortization | | | | | |
| Net Profit (Loss) Before Other Income & Expenses | 18,338 | 82,678 | (8) | 101,008 | |
| **OTHER INCOME AND EXPENSES** | | | | - | |
| Other Income (attach schedule) | | | | - | |
| Interest Expense | | | | - | |
| Other Expense (attach schedule) | | | | - | |
| Net Profit (Loss) Before Reorganization Items | 18,338 | 82,678 | (8) | 101,008 | |
| **REORGANIZATION ITEMS** | | | | - | |
| Professional Fees | | | | - | |
| U. S. Trustee Quarterly Fees | | | | - | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | | | - | |
| Gain (Loss) from Sale of Equipment | | | | - | |
| Other Reorganization Expenses (attach schedule) | | | | - | |
| Total Reorganization Expenses | | | | - | |
| Income Taxes | | | | - | |
| Net Profit (Loss) | 18,338 | 82,678 | (8) | 101,008 | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re STEPHEN J CONTE JR
Debtor

Case No. 18-29278 ( JKS)
Jun-19

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF REPORTING MONTH 396 Medical | BOOK VALUE AT END OF REPORTING MONTH Vestibula | BOOK VALUE AT END OF REPORTING MONTH Rochemus | BOOK VALUE ON PETITION DATE |
|---|---|---|---|---|
| **CURRENT ASSETS** | | | | |
| Unrestricted Cash and Equivalents | 4,302 | 136,407 | 2,399 | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | | | |
| Accounts Receivable (Net) | | | | |
| Notes Receivable | | | | |
| Inventories | | | | |
| Prepaid Expenses | | | | |
| Professional Retainers | | | | |
| Other Current Assets (attach schedule) | | | | |
| *TOTAL CURRENT ASSETS* | 4,302 | 136,407 | 2,399 | $ |
| **PROPERTY AND EQUIPMENT** | | | | |
| Real Property and Improvements | | | | |
| Machinery and Equipment | | | | |
| Furniture, Fixtures and Office Equipment | | | | |
| Leasehold Improvements | | | | |
| Vehicles | | | | |
| Less Accumulated Depreciation | | | | |
| *TOTAL PROPERTY & EQUIPMENT* | - | $ | $ | $ |
| **OTHER ASSETS** | | | | |
| Loans to Insiders* | | 23,401 | | |
| Other Assets (attach schedule) | | | | |
| *TOTAL OTHER ASSETS* | - | 23,401 | $ | $ |
| **TOTAL ASSETS** | 4,302 | 159,808 $ | 2,399 | $ |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING | BOOK VALUE AT END OF CURRENT REPORTING | BOOK VALUE AT END OF CURRENT REPORTING | BOOK VALUE ON PETITION DATE |
|---|---|---|---|---|
| ***LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)*** | | | | |
| Accounts Payable | | | | |
| Taxes Payable (refer to FORM MOR-4) | | | | |
| Wages Payable | | | | |
| Notes Payable | | | | |
| Rent / Leases - Building/Equipment | | | | |
| Secured Debt / Adequate Protection Payments | | | | |
| Professional Fees | | | | |
| Amounts Due to Insiders* | | | | |
| Other Postpetition Liabilities (attach schedule) | | | | |
| *TOTAL POSTPETITION LIABILITIES* | $ | $ | $ | $ |
| ***LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)*** | | | | |
| Secured Debt | | | | |
| Priority Debt | | | | |
| Unsecured Debt | | | | |
| *TOTAL PRE-PETITION LIABILITIES* | $ | $ | $ | $ |
| *TOTAL LIABILITIES* | $ | $ | $ | $ |
| ***OWNER EQUITY*** | | | | |
| Capital Stock | | | | |
| Additional Paid-In Capital | | | | |
| Partners' Capital Account | | | | |
| Owner's Equity Account | 15,927 | | | |
| Retained Earnings - Pre-Petition | | | | |
| Retained Earnings - Postpetition | | | | |
| Adjustments to Owner Equity (attach schedule) | | | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | (11,613) | | | |
| *NET OWNER EQUITY* | 4,313 | 159,808 | 2,399 | $ |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | $ | $ | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re___STEPHENJ CONTE JR_______________________
Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

not applicable

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

not applicable

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No | |
|---|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | x | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | x | | DIP account not established until October 2019 |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | x | personal tax returns 2012 to 2018 submitted to IRS in October 2019 |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | x | no employees - only have subcontractors |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | x | |

6:56 PM
10/11/19

# ROCHAMUS MEDICAL EQUIPMENT INC
## Reconciliation Summary
### TD Bank 9173, Period Ending 07/31/2019

| | | Jul 31, 19 |
|---|---|---|
| **Beginning Balance** | | 2,399.21 |
| **Cleared Transactions** | | |
| **Checks and Payments - 33 items** | -4,172.40 | |
| **Deposits and Credits - 2 items** | 3,195.21 | |
| **Total Cleared Transactions** | -977.19 | |
| **Cleared Balance** | | **1,422.02** |
| **Uncleared Transactions** | | |
| **Checks and Payments - 1 item** | -2.00 | |
| **Total Uncleared Transactions** | -2.00 | |
| **Register Balance as of 07/31/2019** | | **1,420.02** |
| **New Transactions** | | |
| **Checks and Payments - 37 items** | -4,299.93 | |
| **Deposits and Credits - 1 item** | 929.08 | |
| **Total New Transactions** | -3,370.85 | |
| **Ending Balance** | | **-1,950.83** |

6:56 PM

10/11/19

# ROCHAMUS MEDICAL EQUIPMENT INC
## Reconciliation Detail
### TD Bank 9173, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 2,399.21 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 33 items** | | | | | | |
| Check | 07/01/2019 | dr | HOME DEPOT | X | -285.14 | -285.14 |
| Check | 07/01/2019 | dr | Kiku | X | -164.26 | -449.40 |
| Check | 07/01/2019 | dr | Roots Steakhouse | X | -119.16 | -568.56 |
| Check | 07/01/2019 | dr | Mediterraneon | X | -101.43 | -669.99 |
| Check | 07/01/2019 | dr | Paypal | X | -86.14 | -756.13 |
| Check | 07/01/2019 | dr | Eros Cafe Group | X | -36.09 | -792.22 |
| Check | 07/01/2019 | dr | Al Di La Bistro | X | -28.39 | -820.61 |
| Check | 07/01/2019 | dr | ABC Mouse | X | -9.95 | -830.56 |
| Check | 07/02/2019 | dr | Dunkin Donuts | X | -22.45 | -853.01 |
| Check | 07/02/2019 | dr | Amazon | X | -7.99 | -861.00 |
| Check | 07/03/2019 | dr | Kuiken Brothers | X | -98.49 | -959.49 |
| Check | 07/03/2019 | dr | Neat Cleaners | X | -98.49 | -1,057.98 |
| Check | 07/05/2019 | dr | Kuiken Brothers | X | -242.17 | -1,300.15 |
| Check | 07/05/2019 | dr | Shoprite | X | -164.08 | -1,464.23 |
| Check | 07/08/2019 | dr | Marias Italian Bakery | X | -50.24 | -1,514.47 |
| Check | 07/10/2019 | dr | Express Stucco | X | -409.65 | -1,924.12 |
| Check | 07/11/2019 | dr | Debit | X | -800.00 | -2,724.12 |
| Check | 07/11/2019 | dr | Kiku | X | -153.65 | -2,877.77 |
| Check | 07/11/2019 | dr | Paramus Puppy Spa | X | -60.00 | -2,937.77 |
| Check | 07/15/2019 | dr | Square | X | -314.54 | -3,252.31 |
| Check | 07/15/2019 | dr | Lefkes | X | -258.99 | -3,511.30 |
| Check | 07/15/2019 | dr | Bookss a Million | X | -91.57 | -3,602.87 |
| Check | 07/15/2019 | dr | Chick Fil a | X | -4.36 | -3,607.23 |
| Check | 07/16/2019 | dr | Le District | X | -194.85 | -3,802.08 |
| Check | 07/17/2019 | dr | CVSRX | X | -39.18 | -3,841.26 |
| Check | 07/18/2019 | dr | Amazon | X | -13.85 | -3,855.11 |
| Check | 07/26/2019 | dr | Paypal | X | -150.00 | -4,005.11 |
| Check | 07/26/2019 | dr | Santa Napa Center | X | -20.13 | -4,025.24 |
| Check | 07/26/2019 | dr | Adonis Gift | X | -15.71 | -4,040.95 |
| Check | 07/29/2019 | dr | Paypal | X | -11.50 | -4,052.45 |
| Check | 07/29/2019 | dr | ABC Mouse | X | -9.95 | -4,062.40 |
| Check | 07/30/2019 | dr | Paypal | X | -100.00 | -4,162.40 |
| Check | 07/31/2019 | dr | Maintenance Fee | X | -10.00 | -4,172.40 |
| Total Checks and Payments | | | | | -4,172.40 | -4,172.40 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 07/01/2019 | | HOME DEPOT | X | 2.83 | 2.83 |
| Deposit | 07/31/2019 | | | X | 3,192.38 | 3,195.21 |
| Total Deposits and Credits | | | | | 3,195.21 | 3,195.21 |
| Total Cleared Transactions | | | | | -977.19 | -977.19 |
| Cleared Balance | | | | | -977.19 | 1,422.02 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 07/31/2019 | dr | Paper Statement Fee | | -2.00 | -2.00 |
| Total Checks and Payments | | | | | -2.00 | -2.00 |
| Total Uncleared Transactions | | | | | -2.00 | -2.00 |
| Register Balance as of 07/31/2019 | | | | | -979.19 | 1,420.02 |

6:56 PM

10/11/19

# ROCHAMUS MEDICAL EQUIPMENT INC
## Reconciliation Detail
### TD Bank 9173, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **New Transactions** | | | | | | |
| **Checks and Payments - 37 items** | | | | | | |
| Check | 08/01/2019 | dr | Cambusa | | -156.28 | -156.28 |
| Check | 08/02/2019 | dr | Travelgenio | | -201.33 | -357.61 |
| Check | 08/02/2019 | dr | Prime Video | | -7.99 | -365.60 |
| Check | 08/06/2019 | dr | Prime Video | | -9.99 | -375.59 |
| Check | 08/13/2019 | dr | Paypal | | -257.55 | -633.14 |
| Check | 08/15/2019 | dr | Exxon | | -40.00 | -673.14 |
| Check | 08/19/2019 | dr | Amazon | | -13.85 | -686.99 |
| Check | 08/29/2019 | dr | ABC Mouse | | -9.95 | -696.94 |
| Check | 08/30/2019 | dr | Kiku | | -162.07 | -859.01 |
| Check | 08/30/2019 | dr | Goodfellas | | -66.52 | -925.53 |
| Check | 08/30/2019 | dr | Maintenance Fee | | -10.00 | -935.53 |
| Check | 08/30/2019 | dr | Paper Statement Fee | | -2.00 | -937.53 |
| Check | 09/03/2019 | dr | Tatiana Restaurant | | -256.08 | -1,193.61 |
| Check | 09/03/2019 | dr | Bistro Milano | | -249.48 | -1,443.09 |
| Check | 09/03/2019 | dr | Adam Mail | | -110.18 | -1,553.27 |
| Check | 09/03/2019 | dr | Goodfellas | | -81.08 | -1,634.35 |
| Check | 09/06/2019 | dr | Capital Grille | | -300.63 | -1,934.98 |
| Check | 09/06/2019 | dr | Rochelle Park Diner | | -3.00 | -1,937.98 |
| Check | 09/09/2019 | dr | Shoprite | | -376.70 | -2,314.68 |
| Check | 09/09/2019 | dr | Sezzle | | -90.00 | -2,404.68 |
| Check | 09/09/2019 | dr | Prime Fresh | | -15.98 | -2,420.66 |
| Check | 09/12/2019 | dr | Paypal | | -180.30 | -2,600.96 |
| Check | 09/17/2019 | dr | Vitamia | | -150.00 | -2,750.96 |
| Check | 09/17/2019 | dr | Paypal | | -47.53 | -2,798.49 |
| Check | 09/17/2019 | dr | Lyft | | -13.60 | -2,812.09 |
| Check | 09/18/2019 | dr | Verizon | | -929.08 | -3,741.17 |
| Check | 09/18/2019 | dr | Uber Eats | | -57.42 | -3,798.59 |
| Check | 09/18/2019 | dr | Amazon | | -13.85 | -3,812.44 |
| Check | 09/19/2019 | dr | Amazon | | -41.27 | -3,853.71 |
| Check | 09/20/2019 | dr | Clout Products | | -62.03 | -3,915.74 |
| Check | 09/23/2019 | dr | Paypal | | -166.00 | -4,081.74 |
| Check | 09/23/2019 | dr | Sezzle | | -60.35 | -4,142.09 |
| Check | 09/23/2019 | dr | Amazon | | -30.85 | -4,172.94 |
| Check | 09/23/2019 | dr | Itunes | | -9.99 | -4,182.93 |
| Check | 09/30/2019 | dr | Overdraft | | -105.00 | -4,287.93 |
| Check | 09/30/2019 | dr | Maintenance Fee | | -10.00 | -4,297.93 |
| Check | 09/30/2019 | dr | Paper Statement Fee | | -2.00 | -4,299.93 |
| Total Checks and Payments | | | | | -4,299.93 | -4,299.93 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 09/19/2019 | | Verizon | | 929.08 | 929.08 |
| Total Deposits and Credits | | | | | 929.08 | 929.08 |
| Total New Transactions | | | | | -3,370.85 | -3,370.85 |
| **Ending Balance** | | | | | **-4,350.04** | **-1,950.83** |


America's Most Convenient Bank®

T STATEMENT OF ACCOUNT

ROCHAMUS MEDICAL EQUIP INC
396 N FARVIEW AVE
PARAMUS NJ 07652-4630

Page: 1 of 5
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #:
Primary Account #:

## TD Business Simple Checking

ROCHAMUS MEDICAL EQUIP INC

Account #

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,399.21 | Average Collected Balance | 1,285.94 |
| Deposits | 3,192.38 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 2.83 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 3,360.40 | Days in Period | 31 |
| Other Withdrawals | 800.00 | | |
| Service Charges | 12.00 | | |
| Ending Balance | 1,422.02 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/05 | DEPOSIT | 1,481.18 |
| 07/11 | DEPOSIT | 704.61 |
| 07/25 | DEPOSIT | 1,006.59 |
| | Subtotal: | 3,192.38 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | DEBIT CARD CREDIT, AUT 063019 VISA DDA REF THE HOME DEPOT 0959 PATERSON * NJ 4085404022510360 | 2.83 |
| | Subtotal: | 2.83 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | DEBIT CARD PURCHASE, AUT 062719 VISA DDA PUR THE HOME DEPOT 0959 PATERSON * NJ 4085404022510360 | 285.14 |
| 07/01 | DEBIT CARD PURCHASE, AUT 062719 VISA DDA PUR KIKU RESTAURANT 201 2657234 * NJ 4085404022510360 | 164.26 |
| 07/01 | DEBIT CARD PURCHASE, AUT 063019 VISA DDA PUR ROOTS STEAKHOUSE RIDGEWOOD * NJ 4085404022510360 | 119.16 |
| 07/01 | DEBIT CARD PURCHASE, AUT 062919 VISA DDA PUR MEDITERRANEO 201 4470022 * NJ 4085404022510360 | 101.43 |
| 07/01 | DEBIT CARD PURCHASE, AUT 062919 VISA DDA PUR EROS CAFE GROUP LLC 201 7290005 * NJ 4085404022510360 | 36.09 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ | Ending Balance | 1,422.02 |
| ❷ | Total Deposits | + |
| ❸ | Sub Total | |
| ❹ | Total Withdrawals | - |
| ❺ | Adjusted Balance | |

❷

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

❹

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

## INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



TD Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ROCHAMUS MEDICAL EQUIP INC

Page: 3 of 5
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #: [redacted]
Primary Account #: [redacted]

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | DEBIT CARD PURCHASE, AUT 062919 VISA DDA PUR AL DI LA BISTRO 201 9391128 * NJ 4085404022510360 | 28.39 |
| 07/01 | DEBIT CARD PAYMENT, AUT 062819 VISA DDA PUR ABCMOUSE COM 800 633 3331 * CA 4085404022510360 | 9.95 |
| 07/02 | DEBIT CARD PURCHASE, AUT 070119 VISA DDA PUR PAYPAL GLOWTRAY 402 935 7733 * CA 4085404022510360 | 86.14 |
| 07/02 | DEBIT CARD PURCHASE, AUT 070119 VISA DDA PUR DUNKIN 345094 Q35 E RUTHERFORD * NJ 4085404022510360 | 22.45 |
| 07/02 | DEBIT CARD PURCHASE, AUT 070219 VISA DDA PUR AMZN DIGITAL MH0XC11C1 8 888 802 3080 * WA 4085404022510360 | 7.99 |
| 07/03 | DEBIT CARD PURCHASE, AUT 070119 VISA DDA PUR KUIKEN BROTHERS CO INC FAIR LAWN * NJ 4085404022510360 | 98.49 |
| 07/03 | DEBIT CARD PURCHASE, AUT 070219 VISA DDA PUR NEAT CLEANERS 2 ROCHELLE PARK * NJ 4085404022510360 | 30.16 |
| 07/05 | DEBIT CARD PURCHASE, AUT 070219 VISA DDA PUR KUIKEN BROTHERS CO INC FAIR LAWN * NJ 4085404022510360 | 242.17 |
| 07/05 | DEBIT CARD PURCHASE, AUT 070419 VISA DDA PUR SHOPRITE ROCHELLEPK S1 ROCHELLE PARK * NJ 4085404022510360 | 230.41 |
| 07/08 | DEBIT CARD PURCHASE, AUT 070419 VISA DDA PUR MARIA S ITALIAN BAKERY SADDLE BROOK * NJ 4085404022510360 | 50.24 |
| 07/10 | DEBIT CARD PURCHASE, AUT 070919 VISA DDA PUR SQ EXPRESS STUCCO SADDLE BROOK * NJ 4085404022510360 | 409.65 |
| 07/11 | DEBIT CARD PURCHASE, AUT 070919 VISA DDA PUR KIKU RESTAURANT 201 2657234 * NJ 4085404022510360 | 153.65 |
| 07/11 | DEBIT CARD PURCHASE, AUT 071019 VISA DDA PUR PARAMUS PUPPY SPA PARAMUS * NJ 4085404022510360 | 60.00 |
| 07/15 | DEBIT CARD PURCHASE, AUT 071319 VISA DDA PUR SQ PROFESSIONAL PH PARAMUS * NJ 4085404022510360 | 314.54 |
| 07/15 | DEBIT CARD PURCHASE, AUT 071319 VISA DDA PUR LEFKES RESTAURANT ENGLEWOOD CLI * NJ 4085404022510360 | 258.99 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ROCHAMUS MEDICAL EQUIP INC

Page: 4 of 5
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #:
Primary Account #:

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/15 | DEBIT CARD PURCHASE, AUT 071319 VISA DDA PUR BOOKS A MILLION 752 PARAMUS * NJ 4085404022510360 | 91.57 |
| 07/15 | DEBIT CARD PURCHASE, AUT 071319 VISA DDA PUR CHICK FIL A 00240 PARAMUS * NJ 4085404022510360 | 4.36 |
| 07/16 | DEBIT CARD PURCHASE, AUT 071419 VISA DDA PUR LE DISTRICT NEW YORK * NY 4085404022510360 | 194.85 |
| 07/17 | DEBIT CARD PURCHASE, AUT 071619 VISA DDA PUR CVS PHARMACY 07105 ROCHELLE PARK * NJ 4085404022510360 | 39.18 |
| 07/18 | DEBIT CARD PAYMENT, AUT 071719 VISA DDA PUR AMAZON PRIME AMZN COM BILL * WA 4085404022510360 | 13.85 |
| 07/26 | DEBIT CARD PURCHASE, AUT 072519 VISA DDA PUR SANTA NAPA CENTER FAMAGUSTA C YP 4085404022510360 | 20.13 |
| 07/26 | DEBIT CARD PURCHASE, AUT 072519 VISA DDA PUR ADONIS GIFT CENTER FAMAGUSTA C YP 4085404022510360 | 15.71 |
| 07/29 | DEBIT CARD PURCHASE, AUT 072719 VISA DDA PUR PAYPAL PUFFNSTUFFG 402 935 7733 * CA 4085404022510360 | 150.00 |
| 07/29 | DEBIT CARD PURCHASE, AUT 072719 VISA DDA PUR PAYPAL FTP LLC 402 935 7733 * CA 4085404022510360 | 11.50 |
| 07/29 | DEBIT CARD PAYMENT, AUT 072819 VISA DDA PUR ABCMOUSE COM 800 633 3331 * CA 4085404022510360 | 9.95 |
| 07/30 | DEBIT CARD PURCHASE, AUT 072919 VISA DDA PUR PAYPAL NUNDERSCORE 402 935 7733 * CA 4085404022510360 | 100.00 |
| | Subtotal: | 3,360.40 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/11 | DEBIT | 800.00 |
| | Subtotal: | 800.00 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | MAINTENANCE FEE | 10.00 |
| 07/31 | PAPER STATEMENT FEE | 2.00 |
| | Subtotal: | 12.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ROCHAMUS MEDICAL EQUIP INC

Page: 5 of 5
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #: [redacted]
Primary Account #: [redacted]

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 2,399.21 | 07/16 | 787.75 |
| 07/01 | 1,657.62 | 07/17 | 748.57 |
| 07/02 | 1,541.04 | 07/18 | 734.72 |
| 07/03 | 1,412.39 | 07/25 | 1,741.31 |
| 07/05 | 2,420.99 | 07/26 | 1,705.47 |
| 07/08 | 2,370.75 | 07/29 | 1,534.02 |
| 07/10 | 1,961.10 | 07/30 | 1,434.02 |
| 07/11 | 1,652.06 | 07/31 | 1,422.02 |
| 07/15 | 982.60 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

6:21 PM

10/11/19

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Summary
### TD Bank 8844, Period Ending 07/31/2019

| | | Jul 31, 19 |
|---|---|---|
| **Beginning Balance** | | -1,190.95 |
| **Cleared Transactions** | | |
| **Checks and Payments - 98 items** | -62,129.68 | |
| **Deposits and Credits - 12 items** | 62,907.17 | |
| **Total Cleared Transactions** | 777.49 | |
| **Cleared Balance** | | **-413.46** |
| **Uncleared Transactions** | | |
| **Checks and Payments - 76 items** | -76,236.67 | |
| **Total Uncleared Transactions** | -76,236.67 | |
| **Register Balance as of 07/31/2019** | | **-76,650.13** |
| **New Transactions** | | |
| **Checks and Payments - 277 items** | -94,781.04 | |
| **Deposits and Credits - 2 items** | 6,500.00 | |
| **Total New Transactions** | -88,281.04 | |
| **Ending Balance** | | **-164,931.17** |

6:21 PM
10/11/19

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 8844, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | -1,190.95 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 98 items** | | | | | | |
| Check | 07/01/2019 | dr | Patient Pop | X | -500.00 | -500.00 |
| Check | 07/01/2019 | dr | Bagel Emporium | X | -29.89 | -529.89 |
| Check | 07/01/2019 | dr | Amazon | X | -14.90 | -544.79 |
| Check | 07/01/2019 | dr | Amazon | X | -7.44 | -552.23 |
| Check | 07/02/2019 | dr | WESTGUARD INSU... | X | -5,555.00 | -6,107.23 |
| Check | 07/02/2019 | 1137 | Rays Contracting | X | -1,500.00 | -7,607.23 |
| Check | 07/02/2019 | 1340 | Ana Fernandez | X | -400.00 | -8,007.23 |
| Check | 07/02/2019 | 1337 | CASH | X | -300.00 | -8,307.23 |
| Check | 07/03/2019 | 1336 | SHANNIN ALAIMO | X | -950.00 | -9,257.23 |
| Check | 07/03/2019 | 1342 | Ana Fernandez | X | -700.00 | -9,957.23 |
| Check | 07/03/2019 | 1138 | Rays Contracting | X | -500.00 | -10,457.23 |
| Check | 07/03/2019 | 1341 | SHANNIN ALAIMO | X | -400.00 | -10,857.23 |
| Check | 07/05/2019 | 1139 | George Herman | X | -3,025.00 | -13,882.23 |
| Check | 07/05/2019 | 1141 | Rays Contracting | X | -1,500.00 | -15,382.23 |
| Check | 07/05/2019 | dr | Kiku | X | -179.14 | -15,561.37 |
| Check | 07/05/2019 | dr | Amazon | X | -21.24 | -15,582.61 |
| Check | 07/05/2019 | dr | itunes | X | -19.17 | -15,601.78 |
| Check | 07/05/2019 | dr | itunes | X | -10.65 | -15,612.43 |
| Check | 07/06/2019 | 1335 | SHANNIN ALAIMO | X | -400.00 | -16,012.43 |
| Check | 07/08/2019 | 1140 | George Herman | X | -3,000.00 | -19,012.43 |
| Check | 07/08/2019 | 1338 | CASH | X | -660.00 | -19,672.43 |
| Check | 07/08/2019 | dr | One World Tours | X | -84.92 | -19,757.35 |
| Check | 07/08/2019 | dr | Exxon | X | -45.05 | -19,802.40 |
| Check | 07/08/2019 | dr | One World Tours | X | -27.22 | -19,829.62 |
| Check | 07/08/2019 | dr | Bagel Emporium | X | -23.03 | -19,852.65 |
| Check | 07/08/2019 | dr | Amazon | X | -6.98 | -19,859.63 |
| Check | 07/08/2019 | dr | One World Tours | X | -2.18 | -19,861.81 |
| Check | 07/08/2019 | dr | 7 Eleven | X | -2.12 | -19,863.93 |
| Check | 07/09/2019 | 1142 | Rays Contracting | X | -1,500.00 | -21,363.93 |
| Check | 07/09/2019 | 1343 | CASH | X | -700.00 | -22,063.93 |
| Check | 07/09/2019 | dr | Le District | X | -393.96 | -22,457.89 |
| Check | 07/09/2019 | dr | itunes | X | -27.70 | -22,485.59 |
| Check | 07/09/2019 | dr | Dairy Queen | X | -26.58 | -22,512.17 |
| Check | 07/09/2019 | dr | One World Tours | X | -22.75 | -22,534.92 |
| Check | 07/09/2019 | dr | Amazon | X | -15.98 | -22,550.90 |
| Check | 07/10/2019 | dr | Paypal | X | -224.99 | -22,775.89 |
| Check | 07/10/2019 | dr | Amazon | X | -7.94 | -22,783.83 |
| Check | 07/11/2019 | 1346 | SHANNIN ALAIMO | X | -950.00 | -23,733.83 |
| Check | 07/11/2019 | 1145 | Mark V | X | -700.00 | -24,433.83 |
| Check | 07/11/2019 | 1347 | CASH | X | -300.00 | -24,733.83 |
| Check | 07/12/2019 | 1146 | George Herman | X | -3,000.00 | -27,733.83 |
| Check | 07/12/2019 | 1144 | Colin Pemb | X | -3,000.00 | -30,733.83 |
| Check | 07/12/2019 | 1143 | Colin Pemb | X | -3,000.00 | -33,733.83 |
| Check | 07/12/2019 | 1348 | Ana Fernandez | X | -700.00 | -34,433.83 |
| Check | 07/12/2019 | 1349 | SHANNIN ALAIMO | X | -450.00 | -34,883.83 |
| Check | 07/12/2019 | 1339 | CASH | X | -250.00 | -35,133.83 |
| Check | 07/12/2019 | dr | Amazon | X | -76.58 | -35,210.41 |
| Check | 07/12/2019 | dr | Dunkin | X | -7.12 | -35,217.53 |
| Check | 07/15/2019 | 1345 | SHANNIN ALAIMO | X | -300.00 | -35,517.53 |
| Check | 07/15/2019 | dr | Amazon | X | -46.59 | -35,564.12 |
| Check | 07/15/2019 | dr | itunes | X | -24.50 | -35,588.62 |
| Check | 07/15/2019 | dr | itunes | X | -2.99 | -35,591.61 |
| Check | 07/16/2019 | dr | The Hartford | X | -576.00 | -36,167.61 |
| Check | 07/16/2019 | dr | The Hartford | X | -573.00 | -36,740.61 |
| Check | 07/16/2019 | dr | The Hartford | X | -572.00 | -37,312.61 |
| Check | 07/16/2019 | dr | Paypal | X | -208.00 | -37,520.61 |
| Check | 07/16/2019 | dr | Paypal | X | -103.20 | -37,623.81 |
| Check | 07/16/2019 | dr | Amazon | X | -13.85 | -37,637.66 |
| Check | 07/18/2019 | 1353 | SHANNIN ALAIMO | X | -1,250.00 | -38,887.66 |
| Check | 07/18/2019 | 1350 | Ana Fernandez | X | -700.00 | -39,587.66 |
| Check | 07/18/2019 | 1351 | CASH | X | -590.00 | -40,177.66 |
| Check | 07/18/2019 | dr | Uptown Market | X | -15.23 | -40,192.89 |
| Check | 07/18/2019 | dr | Yesall Madison Ave | X | -12.00 | -40,204.89 |
| Check | 07/19/2019 | 1344 | CASH | X | -650.00 | -40,854.89 |
| Check | 07/19/2019 | dr | Paypal | X | -367.75 | -41,222.64 |

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 8844, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 07/19/2019 | 1352 | CASH | X | -300.00 | -41,522.64 |
| Check | 07/19/2019 | dr | La Pizza | X | -5.43 | -41,528.07 |
| Check | 07/20/2019 | 1356 | SHANNIN ALAIMO | X | -1,350.00 | -42,878.07 |
| Check | 07/20/2019 | 1148 | CASH | X | -400.00 | -43,278.07 |
| Check | 07/22/2019 | dr | Comcast | X | -246.72 | -43,524.79 |
| Check | 07/22/2019 | dr | Amazon | X | -30.91 | -43,555.70 |
| Check | 07/23/2019 | 1118 | George Herman | X | -3,000.00 | -46,555.70 |
| Check | 07/23/2019 | 1365 | SHANNIN ALAIMO | X | -950.00 | -47,505.70 |
| Check | 07/23/2019 | 1358 | CASH | X | -650.00 | -48,155.70 |
| Check | 07/23/2019 | 1355 | CASH | X | -350.00 | -48,505.70 |
| Check | 07/23/2019 | 1359 | CASH | X | -300.00 | -48,805.70 |
| Check | 07/24/2019 | dr | Air BNB | X | -606.58 | -49,412.28 |
| Check | 07/24/2019 | dr | itunes | X | -9.99 | -49,422.27 |
| Check | 07/25/2019 | 1119 | Chuch of Sacred He... | X | -3,535.94 | -52,958.21 |
| Check | 07/25/2019 | 1366 | SHANNIN ALAIMO | X | -950.00 | -53,908.21 |
| Check | 07/25/2019 | 1382 | Ana Fernandez | X | -700.00 | -54,608.21 |
| Check | 07/25/2019 | 1367 | CASH | X | -350.00 | -54,958.21 |
| Check | 07/25/2019 | 1381 | CASH | X | -300.00 | -55,258.21 |
| Check | 07/25/2019 | dr | Emile | X | -132.79 | -55,391.00 |
| Check | 07/25/2019 | dr | Silver Box Jewelry | X | -55.79 | -55,446.79 |
| Check | 07/25/2019 | dr | Amazon | X | -30.91 | -55,477.70 |
| Check | 07/26/2019 | 1354 | CASH | X | -350.00 | -55,827.70 |
| Check | 07/26/2019 | dr | | X | -349.94 | -56,177.64 |
| Check | 07/26/2019 | dr | Air BNB | X | -175.00 | -56,352.64 |
| Check | 07/26/2019 | dr | Infinity | X | -35.80 | -56,388.44 |
| Check | 07/26/2019 | dr | Mcdonalds | X | -2.10 | -56,390.54 |
| Check | 07/27/2019 | 1136 | George Herman | X | -3,000.00 | -59,390.54 |
| Check | 07/27/2019 | 1135 | Pool Pros | X | -525.00 | -59,915.54 |
| Check | 07/31/2019 | dr | Overdraft | X | -1,785.00 | -61,700.54 |
| Check | 07/31/2019 | 1368 | Ana Fernandez | X | -400.00 | -62,100.54 |
| Check | 07/31/2019 | dr | itunes | X | -12.78 | -62,113.32 |
| Check | 07/31/2019 | dr | Maintenance Fee | X | -10.00 | -62,123.32 |
| Check | 07/31/2019 | dr | itunes | X | -6.36 | -62,129.68 |
| Total Checks and Payments | | | | | -62,129.68 | -62,129.68 |
| **Deposits and Credits - 12 items** | | | | | | |
| Deposit | 07/02/2019 | | | X | 3,000.00 | 3,000.00 |
| Deposit | 07/09/2019 | | | X | 660.00 | 3,660.00 |
| Deposit | 07/09/2019 | | | X | 1,500.00 | 5,160.00 |
| Transfer | 07/11/2019 | | | X | 4,000.00 | 9,160.00 |
| Deposit | 07/16/2019 | | | X | 300.00 | 9,460.00 |
| Deposit | 07/16/2019 | | | X | 3,000.00 | 12,460.00 |
| Deposit | 07/16/2019 | | | X | 3,000.00 | 15,460.00 |
| Deposit | 07/22/2019 | | | X | 300.00 | 15,760.00 |
| Deposit | 07/22/2019 | | | X | 590.00 | 16,350.00 |
| Deposit | 07/22/2019 | | | X | 650.00 | 17,000.00 |
| Deposit | 07/26/2019 | | | X | 350.00 | 17,350.00 |
| Deposit | 07/31/2019 | | | X | 45,557.17 | 62,907.17 |
| Total Deposits and Credits | | | | | 62,907.17 | 62,907.17 |
| Total Cleared Transactions | | | | | 777.49 | 777.49 |
| Cleared Balance | | | | | 777.49 | -413.46 |

6:21 PM

10/11/19

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 8844, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 76 items** | | | | | | |
| Check | 05/01/2018 | 1032 | SHANNIN ALAIMO | | -637.41 | -637.41 |
| Check | 05/04/2018 | 1033 | SHANNIN ALAIMO | | -637.41 | -1,274.82 |
| Check | 05/05/2018 | 1026 | John Kelly MD | | -1,250.00 | -2,524.82 |
| Check | 05/08/2018 | 1001 | John Kelly MD | | -1,250.00 | -3,774.82 |
| Check | 05/18/2018 | 1028 | SHANNIN ALAIMO | | -637.41 | -4,412.23 |
| Check | 05/31/2018 | 1003 | Ana Fernandez | | -500.00 | -4,912.23 |
| Check | 06/03/2018 | 1004 | Joyce Ricci | | -540.00 | -5,452.23 |
| Check | 06/07/2018 | 1005 | Nino Manna | | -1,500.00 | -6,952.23 |
| Check | 06/08/2018 | 1026 | SHANNIN ALAIMO | | -637.41 | -7,589.64 |
| Check | 06/11/2018 | 1006 | Colin Pemb | | -800.00 | -8,389.64 |
| Check | 06/14/2018 | 1008 | Colin Pemb | | -1,600.00 | -9,989.64 |
| Check | 06/14/2018 | 1007 | Nino Manna | | -1,325.00 | -11,314.64 |
| Check | 06/15/2018 | 1007 | SHANNIN ALAIMO | | -637.41 | -11,952.05 |
| Check | 06/15/2018 | 1009 | Walter Utes | | -400.00 | -12,352.05 |
| Check | 06/18/2018 | 1010 | PAPA TRAVEL | | -5,000.00 | -17,352.05 |
| Check | 06/21/2018 | 1011 | PAPA TRAVEL | | -5,000.00 | -22,352.05 |
| Check | 06/22/2018 | 1029 | SHANNIN ALAIMO | | -637.41 | -22,989.46 |
| Check | 06/25/2018 | 1012 | Walter Utes | | -400.00 | -23,389.46 |
| Check | 06/27/2018 | 1014 | Colin Pemb | | -1,400.00 | -24,789.46 |
| Check | 06/27/2018 | 1013 | Ridgewood | | -1,400.00 | -26,189.46 |
| Check | 07/06/2018 | 1031 | SHANNIN ALAIMO | | -637.41 | -26,826.87 |
| Check | 07/12/2018 | 1015 | Colin Pemb | | -800.00 | -27,626.87 |
| Check | 07/13/2018 | 1035 | SHANNIN ALAIMO | | -700.00 | -28,326.87 |
| Check | 07/13/2018 | 1034 | SHANNIN ALAIMO | | -675.30 | -29,002.17 |
| Check | 07/17/2018 | 1038 | SHANNIN ALAIMO | | -250.00 | -29,252.17 |
| Check | 07/18/2018 | 1017 | G&M Marketing | | -1,000.00 | -30,252.17 |
| Check | 07/20/2018 | 1037 | SHANNIN ALAIMO | | -675.30 | -30,927.47 |
| Check | 07/20/2018 | 1019 | Aman Aboecaziz | | -400.00 | -31,327.47 |
| Check | 07/24/2018 | 1076 | Ana Fernandez | | -200.00 | -31,527.47 |
| Check | 07/25/2018 | 1020 | PAPA TRAVEL | | -1,500.00 | -33,027.47 |
| Check | 07/25/2018 | 1051 | 396 Medical Manag... | | -1,500.00 | -34,527.47 |
| Check | 07/25/2018 | 1022 | Ana Fernandez | | -700.00 | -35,227.47 |
| Check | 07/25/2018 | 1030 | SHANNIN ALAIMO | | -650.00 | -35,877.47 |
| Check | 07/25/2018 | 1023 | Walter Utes | | -400.00 | -36,277.47 |
| Check | 07/26/2018 | 1052 | 396 MGT CO | | -1,500.00 | -37,777.47 |
| Check | 07/26/2018 | 1021 | PAPA TRAVEL | | -1,500.00 | -39,277.47 |
| Check | 07/26/2018 | 1025 | Ulugbel Normatov | | -300.00 | -39,577.47 |
| Check | 07/27/2018 | 1039 | SHANNIN ALAIMO | | -675.30 | -40,252.77 |
| Check | 07/27/2018 | 1024 | Nicholas Conte | | -500.00 | -40,752.77 |
| Check | 07/28/2018 | 1018 | Colin Pemb | | -1,200.00 | -41,952.77 |
| Check | 08/03/2018 | 1042 | SHANNIN ALAIMO | | -675.30 | -42,628.07 |
| Check | 08/03/2018 | 1040 | SHANNIN ALAIMO | | -675.30 | -43,303.37 |
| Check | 08/07/2018 | 1029 | PAPA TRAVEL | | -2,500.00 | -45,803.37 |
| Check | 08/10/2018 | 1041 | SHANNIN ALAIMO | | -675.30 | -46,478.67 |
| Check | 08/15/2018 | 1032 | Colin Pemb | | -1,220.00 | -47,698.67 |
| Check | 09/07/2018 | 1044 | SHANNIN ALAIMO | | -675.30 | -48,373.97 |
| Check | 09/07/2018 | 1045 | SHANNIN ALAIMO | | -675.30 | -49,049.27 |
| Check | 09/07/2018 | 1046 | SHANNIN ALAIMO | | -675.30 | -49,724.57 |
| Check | 09/10/2018 | 1037 | Ulugbel Normatov | | -400.00 | -50,124.57 |
| Check | 09/11/2018 | 1034 | 396 Medical Manag... | | -4,950.00 | -55,074.57 |
| Check | 09/12/2018 | 1044 | Colin Pemb | | -2,100.00 | -57,174.57 |
| Check | 09/12/2018 | 1042 | G&M Marketing | | -1,000.00 | -58,174.57 |
| Check | 09/12/2018 | 1036 | SHANNIN ALAIMO | | -1,000.00 | -59,174.57 |
| Check | 09/12/2018 | 1041 | Leondro Sanchez | | -500.00 | -59,674.57 |
| Check | 09/12/2018 | 1035 | Ana Fernandez | | -400.00 | -60,074.57 |
| Check | 09/12/2018 | 1040 | Victoria Ortiz | | -400.00 | -60,474.57 |
| Check | 09/12/2018 | 1043 | Ulugbel Normatov | | -200.00 | -60,674.57 |
| Check | 09/14/2018 | 1048 | SHANNIN ALAIMO | | -675.30 | -61,349.87 |
| Check | 09/14/2018 | 1050 | SHANNIN ALAIMO | | -675.30 | -62,025.17 |
| Check | 09/14/2018 | 1051 | SHANNIN ALAIMO | | -675.30 | -62,700.47 |
| Check | 09/14/2018 | 1045 | Leondro Sanchez | | -500.00 | -63,200.47 |
| Check | 09/19/2018 | 1047 | Ana Fernandez | | -400.00 | -63,600.47 |
| Check | 09/20/2018 | 1048 | PAPA TRAVEL | | -1,600.00 | -65,200.47 |
| Check | 09/21/2018 | 1054 | SHANNIN ALAIMO | | -675.30 | -65,875.77 |
| Check | 09/21/2018 | 1052 | SHANNIN ALAIMO | | -675.30 | -66,551.07 |
| Check | 09/21/2018 | 1049 | Ana Fernandez | | -500.00 | -67,051.07 |

6:21 PM
10/11/19

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 8844, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 09/23/2018 | 1050 | 396 Medical Manag... | | -3,500.00 | -70,551.07 |
| Check | 09/24/2018 | 1049 | G&M Marketing | | -1,000.00 | -71,551.07 |
| Check | 09/24/2018 | 1077 | Aman Aboecaziz | | -535.00 | -72,086.07 |
| Check | 09/24/2018 | 1046 | Ana Fernandez | | -500.00 | -72,586.07 |
| Check | 09/24/2018 | 1047 | Leondro Sanchez | | -500.00 | -73,086.07 |
| Check | 09/25/2018 | 1078 | Ana Fernandez | | -700.00 | -73,786.07 |
| Check | 09/26/2018 | 1053 | Ana Fernandez | | -600.00 | -74,386.07 |
| Check | 09/28/2018 | 1058 | SHANNIN ALAIMO | | -675.30 | -75,061.37 |
| Check | 09/28/2018 | 1056 | SHANNIN ALAIMO | | -675.30 | -75,736.67 |
| Check | 09/28/2018 | 1057 | Ana Fernandez | | -500.00 | -76,236.67 |
| Total Checks and Payments | | | | | -76,236.67 | -76,236.67 |
| Total Uncleared Transactions | | | | | -76,236.67 | -76,236.67 |
| Register Balance as of 07/31/2019 | | | | | -75,459.18 | -76,650.13 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 277 items** | | | | | | |
| Check | 08/01/2019 | 1121 | Dr Eric Jackson | | -1,500.00 | -1,500.00 |
| Check | 08/01/2019 | dr | Patient Pop | | -500.00 | -2,000.00 |
| Check | 08/01/2019 | dr | Amazon | | -26.99 | -2,026.99 |
| Check | 08/01/2019 | dr | Amazon | | -25.95 | -2,052.94 |
| Check | 08/01/2019 | dr | Amazon | | -21.99 | -2,074.93 |
| Check | 08/01/2019 | dr | Amazon | | -19.99 | -2,094.92 |
| Check | 08/02/2019 | 1152 | George Herman | | -3,000.00 | -5,094.92 |
| Check | 08/02/2019 | 1360 | SHANNIN ALAIMO | | -950.00 | -6,044.92 |
| Check | 08/02/2019 | 1383 | Ana Fernandez | | -700.00 | -6,744.92 |
| Check | 08/02/2019 | dr | Amazon | | -21.99 | -6,766.91 |
| Check | 08/02/2019 | dr | Amazon | | -13.99 | -6,780.90 |
| Check | 08/02/2019 | dr | Amazon | | -5.99 | -6,786.89 |
| Check | 08/03/2019 | 1384 | CASH | | -400.00 | -7,186.89 |
| Check | 08/05/2019 | 1387 | SHANNIN ALAIMO | | -1,050.00 | -8,236.89 |
| Check | 08/05/2019 | 1386 | Ana Fernandez | | -850.00 | -9,086.89 |
| Check | 08/05/2019 | dr | Amazon | | -19.99 | -9,106.88 |
| Check | 08/06/2019 | 1154 | CASH | | -500.00 | -9,606.88 |
| Check | 08/06/2019 | dr | Tmobile | | -107.34 | -9,714.22 |
| Check | 08/06/2019 | dr | Amazon | | -21.31 | -9,735.53 |
| Check | 08/07/2019 | 1369 | SHANNIN ALAIMO | | -950.00 | -10,685.53 |
| Check | 08/07/2019 | 1392 | Ana Fernandez | | -700.00 | -11,385.53 |
| Check | 08/07/2019 | 1370 | CASH | | -300.00 | -11,685.53 |
| Check | 08/07/2019 | dr | Amazon | | -44.77 | -11,730.30 |
| Check | 08/07/2019 | dr | Amazon | | -20.99 | -11,751.29 |
| Check | 08/07/2019 | dr | itunes | | -13.85 | -11,765.14 |
| Check | 08/07/2019 | dr | Uber | | -11.55 | -11,776.69 |
| Check | 08/07/2019 | dr | Uber | | -10.06 | -11,786.75 |
| Check | 08/07/2019 | dr | Amazon | | -9.99 | -11,796.74 |
| Check | 08/07/2019 | dr | Uber | | -9.31 | -11,806.05 |
| Check | 08/07/2019 | dr | Uber | | -8.77 | -11,814.82 |
| Check | 08/07/2019 | dr | Uber | | -5.00 | -11,819.82 |
| Check | 08/07/2019 | dr | Amazon | | -4.99 | -11,824.81 |
| Check | 08/07/2019 | dr | Uber | | -3.00 | -11,827.81 |
| Check | 08/08/2019 | dr | PSE & G | | -1,175.00 | -13,002.81 |
| Check | 08/08/2019 | 1371 | CASH | | -300.00 | -13,302.81 |
| Check | 08/08/2019 | dr | PSE & G | | -248.70 | -13,551.51 |
| Check | 08/08/2019 | dr | Amazon | | -33.00 | -13,584.51 |
| Check | 08/08/2019 | dr | Amazon | | -31.09 | -13,615.60 |
| Check | 08/08/2019 | dr | Amazon | | -30.81 | -13,646.41 |
| Check | 08/08/2019 | dr | Amazon | | -30.59 | -13,677.00 |
| Check | 08/08/2019 | dr | Amazon | | -23.81 | -13,700.81 |
| Check | 08/08/2019 | dr | Amazon | | -22.06 | -13,722.87 |
| Check | 08/08/2019 | dr | Amazon | | -21.31 | -13,744.18 |
| Check | 08/08/2019 | dr | Amazon | | -14.78 | -13,758.96 |
| Check | 08/08/2019 | dr | Amazon | | -9.05 | -13,768.01 |
| Check | 08/08/2019 | dr | Uber | | -8.90 | -13,776.91 |
| Check | 08/09/2019 | 1120 | George Herman | | -3,000.00 | -16,776.91 |
| Check | 08/09/2019 | 1379 | SHANNIN ALAIMO | | -950.00 | -17,726.91 |
| Check | 08/09/2019 | 1385 | Ana Fernandez | | -700.00 | -18,426.91 |
| Check | 08/09/2019 | 1378 | CASH | | -200.00 | -18,626.91 |

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 8844, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 08/09/2019 | dr | Air BNB | | -180.64 | -18,807.55 |
| Check | 08/09/2019 | dr | Fairway | | -63.04 | -18,870.59 |
| Check | 08/09/2019 | dr | Amazon | | -22.99 | -18,893.58 |
| Check | 08/09/2019 | dr | Amazon | | -21.99 | -18,915.57 |
| Check | 08/12/2019 | 1372 | SHANNIN ALAIMO | | -300.00 | -19,215.57 |
| Check | 08/12/2019 | dr | Home Depot | | -142.04 | -19,357.61 |
| Check | 08/12/2019 | dr | Amazon | | -74.63 | -19,432.24 |
| Check | 08/12/2019 | dr | Lucky Nails | | -65.00 | -19,497.24 |
| Check | 08/12/2019 | dr | Amazon | | -37.97 | -19,535.21 |
| Check | 08/12/2019 | dr | itunes | | -24.50 | -19,559.71 |
| Check | 08/12/2019 | dr | Amazon | | -21.64 | -19,581.35 |
| Check | 08/12/2019 | dr | Amazon | | -19.17 | -19,600.52 |
| Check | 08/12/2019 | dr | itunes | | -13.85 | -19,614.37 |
| Check | 08/12/2019 | dr | Amazon | | -5.00 | -19,619.37 |
| Check | 08/12/2019 | dr | Dunkin | | -2.87 | -19,622.24 |
| Check | 08/13/2019 | dr | Trader Joes | | -102.37 | -19,724.61 |
| Check | 08/13/2019 | dr | Amazon | | -49.96 | -19,774.57 |
| Check | 08/13/2019 | dr | Amazon | | -41.55 | -19,816.12 |
| Check | 08/13/2019 | dr | Amazon | | -37.30 | -19,853.42 |
| Check | 08/13/2019 | dr | Amazon | | -21.31 | -19,874.73 |
| Check | 08/14/2019 | 1395 | Ana Fernandez | | -750.00 | -20,624.73 |
| Check | 08/14/2019 | 1373 | CASH | | -650.00 | -21,274.73 |
| Check | 08/14/2019 | dr | Amazon | | -22.34 | -21,297.07 |
| Check | 08/14/2019 | dr | itunes | | -10.65 | -21,307.72 |
| Check | 08/14/2019 | dr | itunes | | -2.99 | -21,310.71 |
| Check | 08/15/2019 | 1374 | SHANNIN ALAIMO | | -950.00 | -22,260.71 |
| Check | 08/15/2019 | dr | Aesthtica Med Spa | | -507.45 | -22,768.16 |
| Check | 08/15/2019 | 1375 | CASH | | -350.00 | -23,118.16 |
| Check | 08/15/2019 | dr | Amazon | | -63.96 | -23,182.12 |
| Check | 08/15/2019 | dr | Amazon | | -28.78 | -23,210.90 |
| Check | 08/15/2019 | dr | Amazon | | -26.66 | -23,237.56 |
| Check | 08/15/2019 | dr | Amazon | | -24.50 | -23,262.06 |
| Check | 08/16/2019 | 1177 | George Herman | | -3,000.00 | -26,262.06 |
| Check | 08/16/2019 | 1363 | CASH | | -300.00 | -26,562.06 |
| Check | 08/16/2019 | 1362 | Ana Fernandez | | -300.00 | -26,862.06 |
| Check | 08/16/2019 | dr | Nordstrom | | -16.25 | -26,878.31 |
| Check | 08/16/2019 | dr | Amazon | | -13.85 | -26,892.16 |
| Check | 08/16/2019 | dr | My Own Brew | | -7.41 | -26,899.57 |
| Check | 08/19/2019 | dr | Aritzia | | -158.00 | -27,057.57 |
| Check | 08/19/2019 | dr | 1800 Flowers | | -131.69 | -27,189.26 |
| Check | 08/19/2019 | dr | Free People | | -128.00 | -27,317.26 |
| Check | 08/19/2019 | dr | Tmobile | | -116.17 | -27,433.43 |
| Check | 08/19/2019 | dr | Fairway | | -101.05 | -27,534.48 |
| Check | 08/19/2019 | dr | Home Depot | | -77.70 | -27,612.18 |
| Check | 08/19/2019 | dr | Lowes | | -49.94 | -27,662.12 |
| Check | 08/19/2019 | dr | A1010 | | -31.98 | -27,694.10 |
| Check | 08/19/2019 | dr | Amazon | | -24.99 | -27,719.09 |
| Check | 08/19/2019 | dr | Amazon | | -17.05 | -27,736.14 |
| Check | 08/19/2019 | dr | Starbucks | | -10.98 | -27,747.12 |
| Check | 08/19/2019 | dr | A1010 | | -7.45 | -27,754.57 |
| Check | 08/20/2019 | 1178 | Pro Construction | | -4,000.00 | -31,754.57 |
| Check | 08/20/2019 | dr | Sephora | | -29.86 | -31,784.43 |
| Check | 08/20/2019 | dr | Amazon | | -12.36 | -31,796.79 |
| Check | 08/20/2019 | dr | Amazon | | -10.32 | -31,807.11 |
| Check | 08/21/2019 | 1364 | Ana Fernandez | | -750.00 | -32,557.11 |
| Check | 08/21/2019 | dr | Comcast | | -298.07 | -32,855.18 |
| Check | 08/21/2019 | dr | Barnes and Noble | | -159.92 | -33,015.10 |
| Check | 08/21/2019 | dr | Microsoft | | -39.99 | -33,055.09 |
| Check | 08/21/2019 | dr | Colonial Cleaners | | -15.00 | -33,070.09 |
| Check | 08/21/2019 | dr | RMLA | | -12.00 | -33,082.09 |
| Check | 08/22/2019 | 1380 | CASH | | -300.00 | -33,382.09 |
| Check | 08/22/2019 | dr | Amazon | | -63.95 | -33,446.04 |
| Check | 08/22/2019 | dr | Starbucks | | -5.06 | -33,451.10 |
| Check | 08/23/2019 | 1179 | George Herman | | -3,000.00 | -36,451.10 |
| Check | 08/23/2019 | 1388 | SHANNIN ALAIMO | | -950.00 | -37,401.10 |
| Check | 08/23/2019 | 1393 | Ana Fernandez | | -750.00 | -38,151.10 |
| Check | 08/23/2019 | 1389 | Ana Fernandez | | -300.00 | -38,451.10 |
| Check | 08/23/2019 | dr | Uber | | -11.54 | -38,462.64 |

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 8844, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 08/23/2019 | dr | Square | | -10.69 | -38,473.33 |
| Check | 08/23/2019 | dr | itunes | | -9.99 | -38,483.32 |
| Check | 08/23/2019 | dr | Lowes | | -6.38 | -38,489.70 |
| Check | 08/23/2019 | dr | Starbucks | | -5.81 | -38,495.51 |
| Check | 08/23/2019 | dr | Uber | | -5.00 | -38,500.51 |
| Check | 08/26/2019 | 1390 | Ana Fernandez | | -800.00 | -39,300.51 |
| Check | 08/26/2019 | 1377 | CASH | | -650.00 | -39,950.51 |
| Check | 08/26/2019 | dr | Trader Joes | | -145.72 | -40,096.23 |
| Check | 08/26/2019 | 1180 | Invictus Pharmacy | | -137.79 | -40,234.02 |
| Check | 08/26/2019 | dr | Garys Wine and Mar... | | -134.53 | -40,368.55 |
| Check | 08/26/2019 | dr | Tmobile | | -116.17 | -40,484.72 |
| Check | 08/26/2019 | dr | Build a Bear | | -81.57 | -40,566.29 |
| Check | 08/26/2019 | dr | Chick Fila | | -21.85 | -40,588.14 |
| Check | 08/26/2019 | dr | Google | | -21.31 | -40,609.45 |
| Check | 08/26/2019 | dr | Chick Fila | | -1.59 | -40,611.04 |
| Check | 08/27/2019 | dr | Nike | | -59.99 | -40,671.03 |
| Check | 08/27/2019 | dr | Amazon | | -50.00 | -40,721.03 |
| Check | 08/27/2019 | dr | Amazon | | -30.99 | -40,752.02 |
| Check | 08/27/2019 | dr | Amazon | | -27.66 | -40,779.68 |
| Check | 08/27/2019 | dr | Amazon | | -17.99 | -40,797.67 |
| Check | 08/27/2019 | dr | Amazon | | -5.99 | -40,803.66 |
| Check | 08/27/2019 | dr | Dunkin | | -2.87 | -40,806.53 |
| Check | 08/28/2019 | 1376 | CASH | | -700.00 | -41,506.53 |
| Check | 08/28/2019 | dr | Shop Rite | | -97.17 | -41,603.70 |
| Check | 08/28/2019 | dr | Michaels | | -61.19 | -41,664.89 |
| Check | 08/28/2019 | dr | Shop Rite | | -13.41 | -41,678.30 |
| Check | 08/29/2019 | dr | Amazon | | -24.99 | -41,703.29 |
| Check | 08/29/2019 | dr | Amazon | | -13.85 | -41,717.14 |
| Check | 08/30/2019 | dr | Overdraft | | -1,400.00 | -43,117.14 |
| Check | 08/30/2019 | 1394 | SHANNIN ALAIMO | | -1,350.00 | -44,467.14 |
| Check | 08/30/2019 | 1199 | Ana Fernandez | | -850.00 | -45,317.14 |
| Check | 08/30/2019 | dr | Lush | | -24.36 | -45,341.50 |
| Check | 08/30/2019 | dr | Uber | | -14.28 | -45,355.78 |
| Check | 08/30/2019 | dr | Maintenance Fee | | -10.00 | -45,365.78 |
| Check | 09/03/2019 | 1198 | SHANNIN ALAIMO | | -1,400.00 | -46,765.78 |
| Check | 09/03/2019 | 1201 | Fadi Limo | | -1,158.00 | -47,923.78 |
| Check | 09/03/2019 | 1399 | Ana Fernandez | | -950.00 | -48,873.78 |
| Check | 09/03/2019 | dr | Patient Pop | | -500.00 | -49,373.78 |
| Check | 09/03/2019 | dr | Tmobile | | -116.17 | -49,489.95 |
| Check | 09/03/2019 | dr | DB Wayne | | -59.00 | -49,548.95 |
| Check | 09/03/2019 | dr | Amazon | | -37.27 | -49,586.22 |
| Check | 09/03/2019 | dr | Popeyes | | -16.83 | -49,603.05 |
| Check | 09/03/2019 | dr | Amazon | | -14.99 | -49,618.04 |
| Check | 09/03/2019 | dr | DB Wayne | | -12.65 | -49,630.69 |
| Check | 09/03/2019 | dr | Amazon | | -12.00 | -49,642.69 |
| Check | 09/03/2019 | dr | Amazon | | -6.89 | -49,649.58 |
| Check | 09/03/2019 | dr | Cinnabon | | -3.61 | -49,653.19 |
| Check | 09/04/2019 | 1196 | SHANNIN ALAIMO | | -1,550.00 | -51,203.19 |
| Check | 09/04/2019 | 1197 | Ana Fernandez | | -1,000.00 | -52,203.19 |
| Check | 09/04/2019 | 1391 | CASH | | -375.00 | -52,578.19 |
| Check | 09/05/2019 | 1157 | SHANNIN ALAIMO | | -950.00 | -53,528.19 |
| Check | 09/05/2019 | dr | Paypal | | -357.75 | -53,885.94 |
| Check | 09/05/2019 | dr | Tmobile | | -258.52 | -54,144.46 |
| Check | 09/05/2019 | dr | Paypal | | -135.75 | -54,280.21 |
| Check | 09/05/2019 | dr | Amazon | | -85.25 | -54,365.46 |
| Check | 09/06/2019 | dr | HARLAND CLARKE | | -32.05 | -54,397.51 |
| Check | 09/06/2019 | dr | Amazon | | -25.00 | -54,422.51 |
| Check | 09/06/2019 | dr | itunes | | -19.17 | -54,441.68 |
| Check | 09/06/2019 | dr | Amazon | | -9.59 | -54,451.27 |
| Check | 09/09/2019 | 1147 | George Herman | | -3,050.00 | -57,501.27 |
| Check | 09/09/2019 | 1155 | SHANNIN ALAIMO | | -650.00 | -58,151.27 |
| Check | 09/09/2019 | 1396 | Ana Fernandez | | -350.00 | -58,501.27 |
| Check | 09/09/2019 | dr | Amazon | | -53.30 | -58,554.57 |
| Check | 09/09/2019 | dr | itunes | | -38.35 | -58,592.92 |
| Check | 09/09/2019 | dr | Amazon | | -37.27 | -58,630.19 |
| Check | 09/09/2019 | dr | Amazon | | -19.18 | -58,649.37 |
| Check | 09/09/2019 | dr | Amazon | | -13.85 | -58,663.22 |
| Check | 09/09/2019 | dr | Amazon | | -11.72 | -58,674.94 |

6:21 PM
10/11/19

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 8844, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 09/09/2019 | dr | Amazon | | -10.65 | -58,685.59 |
| Check | 09/09/2019 | dr | Amazon | | -10.65 | -58,696.24 |
| Check | 09/09/2019 | dr | Amazon | | -10.65 | -58,706.89 |
| Check | 09/09/2019 | dr | Amazon | | -7.45 | -58,714.34 |
| Check | 09/10/2019 | dr | Comcast | | -284.89 | -58,999.23 |
| Check | 09/10/2019 | dr | Amazon | | -71.92 | -59,071.15 |
| Check | 09/10/2019 | dr | Amazon | | -28.23 | -59,099.38 |
| Check | 09/11/2019 | 1400 | Ana Fernandez | | -750.00 | -59,849.38 |
| Check | 09/11/2019 | dr | Italist | | -456.48 | -60,305.86 |
| Check | 09/11/2019 | 1401 | Ana Fernandez | | -250.00 | -60,555.86 |
| Check | 09/11/2019 | dr | Discover | | -150.00 | -60,705.86 |
| Check | 09/11/2019 | dr | Paramus School | | -100.00 | -60,805.86 |
| Check | 09/12/2019 | dr | Italist | | -138.35 | -60,944.21 |
| Check | 09/12/2019 | dr | Sezzle | | -90.00 | -61,034.21 |
| Check | 09/12/2019 | dr | Sezzle | | -90.00 | -61,124.21 |
| Check | 09/12/2019 | dr | USPS | | -79.00 | -61,203.21 |
| Check | 09/13/2019 | 1405 | SHANNIN ALAIMO | | -950.00 | -62,153.21 |
| Check | 09/13/2019 | 1404 | CASH | | -350.00 | -62,503.21 |
| Check | 09/13/2019 | dr | Patriot Payroll Tax | | -265.97 | -62,769.18 |
| Check | 09/13/2019 | 1403 | CASH | | -200.00 | -62,969.18 |
| Check | 09/13/2019 | dr | Ristorante Nanni | | -100.30 | -63,069.48 |
| Check | 09/13/2019 | 1402 | SHANNIN ALAIMO | | -100.00 | -63,169.48 |
| Check | 09/13/2019 | dr | Delta | | -45.00 | -63,214.48 |
| Check | 09/13/2019 | dr | itunes | | -3.19 | -63,217.67 |
| Check | 09/14/2019 | 1153 | George Herman | | -3,000.00 | -66,217.67 |
| Check | 09/14/2019 | 1397 | Ana Fernandez | | -750.00 | -66,967.67 |
| Check | 09/16/2019 | 1185 | George Herman | | -3,000.00 | -69,967.67 |
| Check | 09/16/2019 | dr | Patriot Payroll Tax | | -441.96 | -70,409.63 |
| Check | 09/16/2019 | dr | Tmobile | | -258.52 | -70,668.15 |
| Check | 09/16/2019 | dr | Paypal | | -178.00 | -70,846.15 |
| Check | 09/16/2019 | dr | Fairway | | -87.08 | -70,933.23 |
| Check | 09/16/2019 | dr | Amazon | | -87.03 | -71,020.26 |
| Check | 09/16/2019 | dr | Lyft | | -85.90 | -71,106.16 |
| Check | 09/16/2019 | dr | Bath and Body Works | | -30.92 | -71,137.08 |
| Check | 09/16/2019 | dr | Amazon | | -21.31 | -71,158.39 |
| Check | 09/16/2019 | dr | Lyft | | -13.18 | -71,171.57 |
| Check | 09/16/2019 | dr | Cvs | | -11.98 | -71,183.55 |
| Check | 09/16/2019 | dr | Chick Fila | | -11.74 | -71,195.29 |
| Check | 09/17/2019 | dr | Lyft | | -10.47 | -71,205.76 |
| Check | 09/18/2019 | dr | WESTGUARD INSU... | | -548.00 | -71,753.76 |
| Check | 09/18/2019 | 1398 | Ana Fernandez | | -250.00 | -72,003.76 |
| Check | 09/18/2019 | dr | Amazon | | -45.85 | -72,049.61 |
| Check | 09/18/2019 | dr | Amazon | | -30.90 | -72,080.51 |
| Check | 09/18/2019 | dr | Insta Boost | | -6.41 | -72,086.92 |
| Check | 09/19/2019 | 1406 | SHANNIN ALAIMO | | -950.00 | -73,036.92 |
| Check | 09/19/2019 | 1409 | CASH | | -550.00 | -73,586.92 |
| Check | 09/19/2019 | dr | Patriot Payroll Tax | | -441.96 | -74,028.88 |
| Check | 09/19/2019 | dr | itunes | | -24.50 | -74,053.38 |
| Check | 09/19/2019 | dr | itunes | | -5.32 | -74,058.70 |
| Check | 09/19/2019 | dr | itunes | | -2.99 | -74,061.69 |
| Check | 09/20/2019 | 1186 | Fadi Limo | | -1,557.00 | -75,618.69 |
| Check | 09/20/2019 | 1417 | Ana Fernandez | | -750.00 | -76,368.69 |
| Check | 09/20/2019 | 1411 | CASH | | -350.00 | -76,718.69 |
| Check | 09/20/2019 | dr | Kiku | | -152.20 | -76,870.89 |
| Check | 09/22/2019 | 1412 | Ana Fernandez | | -750.00 | -77,620.89 |
| Check | 09/23/2019 | dr | Celine Dion | | -851.22 | -78,472.11 |
| Check | 09/23/2019 | 1407 | SHANNIN ALAIMO | | -500.00 | -78,972.11 |
| Check | 09/23/2019 | dr | Patriot Payroll Tax | | -441.96 | -79,414.07 |
| Check | 09/23/2019 | dr | Comcast | | -379.08 | -79,793.15 |
| Check | 09/23/2019 | dr | Forever 21 | | -82.98 | -79,876.13 |
| Check | 09/23/2019 | dr | Paypal | | -68.00 | -79,944.13 |
| Check | 09/23/2019 | dr | Paypal | | -68.00 | -80,012.13 |
| Check | 09/23/2019 | dr | Kohls | | -22.09 | -80,034.22 |
| Check | 09/23/2019 | dr | Charlotte Russe | | -15.00 | -80,049.22 |
| Check | 09/23/2019 | dr | Taco Bell | | -11.91 | -80,061.13 |
| Check | 09/24/2019 | dr | Patriot Payroll Tax | | -441.96 | -80,503.09 |
| Check | 09/25/2019 | 1187 | NJ HC | | -300.00 | -80,803.09 |
| Check | 09/26/2019 | dr | Debit | | -3,000.00 | -83,803.09 |

6:21 PM

10/11/19

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 8844, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 09/26/2019 | 1413 | Ana Fernandez | | -750.00 | -84,553.09 |
| Check | 09/26/2019 | 1419 | CASH | | -500.00 | -85,053.09 |
| Check | 09/26/2019 | dr | Sogo | | -88.64 | -85,141.73 |
| Check | 09/26/2019 | dr | The Little Gym | | -71.25 | -85,212.98 |
| Check | 09/27/2019 | 1183 | Dwayne Mattushin | | -1,500.00 | -86,712.98 |
| Check | 09/27/2019 | 1418 | SHANNIN ALAIMO | | -950.00 | -87,662.98 |
| Check | 09/27/2019 | 1123 | Martin Xhaferi | | -694.00 | -88,356.98 |
| Check | 09/27/2019 | dr | Discover | | -250.00 | -88,606.98 |
| Check | 09/27/2019 | dr | Patriot Payroll Tax | | -220.99 | -88,827.97 |
| Check | 09/27/2019 | dr | Lifetouch NSS | | -61.84 | -88,889.81 |
| Check | 09/30/2019 | 1184 | George Herman | | -3,000.00 | -91,889.81 |
| Check | 09/30/2019 | dr | Overdraft | | -1,610.00 | -93,499.81 |
| Check | 09/30/2019 | 1414 | CASH | | -350.00 | -93,849.81 |
| Check | 09/30/2019 | dr | Nordstrom | | -286.00 | -94,135.81 |
| Check | 09/30/2019 | dr | PSE & G | | -243.70 | -94,379.51 |
| Check | 09/30/2019 | dr | Six Flags | | -166.74 | -94,546.25 |
| Check | 09/30/2019 | dr | Guitar Center | | -129.00 | -94,675.25 |
| Check | 09/30/2019 | dr | Lyft | | -28.92 | -94,704.17 |
| Check | 09/30/2019 | dr | Jo Ann Stores | | -25.87 | -94,730.04 |
| Check | 09/30/2019 | dr | Garden State NJ Kids | | -19.95 | -94,749.99 |
| Check | 09/30/2019 | dr | Michaels | | -15.99 | -94,765.98 |
| Check | 09/30/2019 | dr | Maintenance Fee | | -10.00 | -94,775.98 |
| Check | 09/30/2019 | dr | Starbucks | | -5.06 | -94,781.04 |
| Total Checks and Payments | | | | | -94,781.04 | -94,781.04 |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 08/20/2019 | | | | 5,000.00 | 5,000.00 |
| Transfer | 09/10/2019 | | | | 1,500.00 | 6,500.00 |
| Total Deposits and Credits | | | | | 6,500.00 | 6,500.00 |
| Total New Transactions | | | | | -88,281.04 | -88,281.04 |
| **Ending Balance** | | | | | **-163,740.22** | **-164,931.17** |



**TD Bank**
America's Most Convenient Bank®

E STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA
251 ROCHELLE AVE
ROCHELLE PARK NJ 07662

Page: 1 of 13
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #:

Primary Account #:

## TD Business Simple Checking

VESTIBULA DIAGNOSTICS PA

Account #

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | -1,190.95 | Average Collected Balance | -1,196.78 |
| Deposits | 45,557.17 | Interest Earned This Period | 0.00 |
| Other Credits | 23,350.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 54,785.94 | Days in Period | 31 |
| Electronic Payments | 11,198.74 | | |
| Other Withdrawals | 2,135.00 | | |
| Service Charges | 10.00 | | |
| Ending Balance | -413.46 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | DEPOSIT | 7,120.70 |
| 07/01 | DEPOSIT | 6,958.10 |
| 07/05 | DEPOSIT | 2,374.48 |
| 07/08 | DEPOSIT | 2,922.02 |
| 07/10 | DEPOSIT | 2,014.16 |
| 07/12 | DEPOSIT | 315.00 |
| 07/15 | DEPOSIT | 3,608.72 |
| 07/18 | DEPOSIT | 3,701.81 |
| 07/19 | DEPOSIT | 6,072.36 |
| 07/19 | DEPOSIT | 136.97 |
| 07/23 | DEPOSIT | 3,007.09 |
| 07/25 | DEPOSIT | 193.64 |
| 07/29 | DEPOSIT | 6,519.12 |
| 07/30 | DEPOSIT | 613.00 |
| | Subtotal: | 45,557.17 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02 | RETURNED ITEM | ~~3,000.00~~ |
| 07/09 | RETURNED ITEM | ~~1,500.00~~ |
| 07/09 | RETURNED ITEM | 660.00 |
| 07/10 | RETURNED ITEM | ~~1,500.00~~ |
| 07/11 | RETURNED ITEM | 1,500.00 |
| 07/11 | DEPOSIT TRANSFER, From Checking 4355029921 | 4,000.00 |
| 07/16 | RETURNED ITEM | 3,000.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| 1 | Ending Balance | -413.46 |
| 2 | Total Deposits | + |
| 3 | Sub Total | |
| 4 | Total Withdrawals | - |
| 5 | Adjusted Balance | |

2

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | 2 |

4

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | 4 |

FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


TD Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

Page: 3 of 13
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #: [redacted]***
Primary Account #: [redacted]

## DAILY ACCOUNT ACTIVITY

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 07/16 | RETURNED ITEM | 3,000.00 |
| 07/16 | RETURNED ITEM | 3,000.00 |
| 07/16 | RETURNED ITEM | 300.00 |
| 07/22 | RETURNED ITEM | 650.00 |
| 07/22 | RETURNED ITEM | 590.00 |
| 07/22 | RETURNED ITEM | 300.00 |
| 07/26 | RETURNED ITEM | 350.00 |
| | Subtotal: | 23,350.00 |

### Checks Paid

No. Checks: 48

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 07/25 | 1118 | 3,000.00 | 07/03 | 1341 | 400.00 |
| 07/31 | 1119 | 3,535.94 | 07/03 | 1342 | 700.00 |
| 07/02 | 1135* | 525.00 | 07/11 | 1343 | 700.00 |
| 07/01 | 1136 | 3,000.00 | 07/19 | 1344 | 650.00 |
| 07/03 | 1137 | 1,500.00 | 07/15 | 1345 | 300.00 |
| 07/05 | 1138 | 500.00 | 07/11 | 1346 | 950.00 |
| 07/08 | 1139 | 3,025.00 | 07/11 | 1347 | 300.00 |
| 07/08 | 1140 | 3,000.00 | 07/12 | 1348 | 700.00 |
| 07/08 | 1141 | 1,500.00 | 07/12 | 1349 | 450.00 |
| 07/10 | ~~1141*~~ | ~~1,500.00~~ | 07/19 | 1350 | 700.00 |
| 07/09 | 1142 | 1,500.00 | 07/19 | 1351 | 590.00 |
| 07/11 | ~~1142~~ | ~~1,500.00~~ | 07/19 | 1352 | 300.00 |
| 07/15 | 1143 | 3,000.00 | 07/18 | 1353 | 1,250.00 |
| 07/15 | 1144 | 3,000.00 | 07/25 | 1354 | 350.00 |
| 07/11 | 1145 | 700.00 | 07/23 | 1355 | 350.00 |
| 07/15 | 1146 | 3,000.00 | 07/19 | 1356 | 1,350.00 |
| 07/18 | ~~1146*~~ | ~~3,000.00~~ | 07/23 | 1358* | 650.00 |
| 07/22 | 1148* | 400.00 | 07/23 | 1359 | 300.00 |
| 07/08 | 1335* | 400.00 | 07/23 | 1365* | 950.00 |
| 07/02 | 1336 | 950.00 | 07/25 | 1366 | 950.00 |
| 07/03 | 1337 | 300.00 | 07/25 | 1367 | 350.00 |
| 07/08 | 1338 | 660.00 | 07/31 | 1368 | 400.00 |
| 07/12 | 1339 | 250.00 | 07/25 | 1381* | 300.00 |
| 07/02 | 1340 | 400.00 | 07/25 | 1382 | 700.00 |
| | | | | Subtotal: | 54,785.94 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

Page: 4 of 13
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #:
Primary Account #:

DAILY ACCOUNT ACTIVITY

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | DEBIT CARD PAYMENT, AUT 062819 VISA DDA PUR PATIENTPOP 844 4878399 * CA 4085404022115293 | 500.00 |
| 07/01 | DEBIT CARD PURCHASE, AUT 063019 VISA DDA PUR BAGEL EMPORIUM PARAMUS * NJ 4085404022115293 | 29.89 |
| 07/01 | DEBIT CARD PURCHASE, AUT 062819 VISA DDA PUR AMZN MKTP US MH3DP9J51 AMZN COM BILL * WA 4085404022115293 | 14.90 |
| 07/01 | DEBIT CARD PURCHASE, AUT 062819 VISA DDA PUR AMZN MKTP US MH3HU2JT1 AMZN COM BILL * WA 4085404022115293 | 7.44 |
| 07/02 | CCD DEBIT, WESTGUARD INS CO INS PREM STHO093333 | 5,555.00 |
| 07/05 | DEBIT CARD PURCHASE, AUT 070219 VISA DDA PUR KIKU RESTAURANT 201 2657234 * NJ 4085404022115293 | 179.14 |
| 07/05 | DEBIT CARD PURCHASE, AUT 070319 VISA DDA PUR AMZN MKTP US MH5Q30392 A AMZN COM BILL * WA 4085404022115293 | 21.24 |
| 07/05 | DEBIT CARD PURCHASE, AUT 070319 VISA DDA PUR APL ITUNES COM BILL 866 712 7753 * CA 4085404022115293 | 19.17 |
| 07/05 | DEBIT CARD PURCHASE, AUT 070319 VISA DDA PUR APL ITUNES COM BILL 866 712 7753 * CA 4085404022115293 | 10.65 |
| 07/08 | DEBIT CARD PURCHASE, AUT 070719 VISA DDA PUR ONE WORLD OBSY TOURS NEW YORK * NY 4085404022115293 | 84.92 |
| 07/08 | DEBIT CARD PURCHASE, AUT 070619 VISA DDA PUR EXXONMOBIL 47978747 RIDGEFIELD PA * NJ 4085404022115293 | 45.05 |
| 07/08 | DEBIT CARD PURCHASE, AUT 070719 VISA DDA PUR ONE WORLD OBSY TOURS NEW YORK * NY 4085404022115293 | 27.22 |
| 07/08 | DEBIT CARD PURCHASE, AUT 070719 VISA DDA PUR BAGEL EMPORIUM PARAMUS * NJ 4085404022115293 | 23.03 |
| 07/08 | DEBIT CARD PURCHASE, AUT 070319 VISA DDA PUR AMZN MKTP US MH9F23MN1 AMZN COM BILL * WA 4085404022115293 | 6.98 |
| 07/08 | DEBIT CARD PURCHASE, AUT 070719 VISA DDA PUR ONE WORLD OBSY CAFE NEW YORK * NY 4085404022115293 | 2.18 |
| 07/08 | DEBIT POS, AUT 070719 DDA PURCHASE 7 ELEVEN PARAMUS * NJ 4085404022115293 | 2.12 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

Page: 5 of 13
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #: **
Primary Account #:

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/09 | DEBIT CARD PURCHASE, AUT 070719 VISA DDA PUR LE DISTRICT NEW YORK * NY 4085404022115293 | 393.96 |
| 07/09 | DEBIT CARD PURCHASE, AUT 070819 VISA DDA PUR APL ITUNES COM BILL 866 712 7753 * CA 4085404022115293 | 27.70 |
| 07/09 | DEBIT CARD PURCHASE, AUT 070819 VISA DDA PUR DAIRY QUEEN 15254 ROCHELLE PARK * NJ 4085404022115293 | 26.58 |
| 07/09 | DEBIT CARD PURCHASE, AUT 070719 VISA DDA PUR ONE WORLD OBSY MERCHANDI NEW YORK * NY 4085404022115293 | 22.75 |
| 07/09 | DEBIT CARD PURCHASE, AUT 070719 VISA DDA PUR AMZN MKTP US MH1DD9BB1 AMZN COM BILL * WA 4085404022115293 | 15.98 |
| 07/10 | DEBIT CARD PURCHASE, AUT 070919 VISA DDA PUR PAYPAL SMALLWERLDG 402 935 7733 * CA 4085404022115293 | 224.99 |
| 07/10 | DEBIT CARD PURCHASE, AUT 070919 VISA DDA PUR AMZN MKTP US MH59N11O0 AMZN COM BILL * WA 4085404022115293 | 7.94 |
| 07/12 | DEBIT CARD PURCHASE, AUT 071119 VISA DDA PUR AMAZON COM MH6V27HH2 AMZ AMZN COM BILL * WA 4085404022115293 | 76.58 |
| 07/12 | DEBIT CARD PURCHASE, AUT 071119 VISA DDA PUR DUNKIN 302615 Q35 ROCHELLE PK * NJ 4085404022115293 | 7.12 |
| 07/15 | DEBIT CARD PURCHASE, AUT 071419 VISA DDA PUR AMZN MKTP US MH6BN3V40 AMZN COM BILL * WA 4085404022115293 | 46.59 |
| 07/15 | DEBIT CARD PURCHASE, AUT 071219 VISA DDA PUR APL ITUNES COM BILL 866 712 7753 * CA 4085404022115293 | 24.50 |
| 07/15 | DEBIT CARD PAYMENT, AUT 071319 VISA DDA PUR APL ITUNES COM BILL 866 712 7753 * CA 4085404022115293 | 2.99 |
| 07/16 | CCD DEBIT, THE HARTFORD NTCLBIIVRC 15805194 | 576.00 |
| 07/16 | CCD DEBIT, THE HARTFORD NTCLBIIVRC 15805200 | 573.00 |
| 07/16 | CCD DEBIT, THE HARTFORD NTCLBIIVRC 15805190 | 572.00 |
| 07/16 | DEBIT CARD PURCHASE, AUT 071519 VISA DDA PUR PAYPAL MIKEL 402 935 7733 * CA 4085404022115293 | 208.00 |
| 07/16 | DEBIT CARD PURCHASE, AUT 071619 VISA DDA PUR PAYPAL LOLIBARBY VISA DIRECT * CA 4085404022115293 | 103.20 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

Page: 6 of 13
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #: [redacted]
Primary Account #: [redacted]

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/16 | DEBIT CARD PAYMENT, AUT 071519 VISA DDA PUR<br>AMAZON PRIME AMZN COM BILL * WA<br>4085404022115293 | 13.85 |
| 07/18 | DEBIT CARD PURCHASE, AUT 071719 VISA DDA PUR<br>SQ UPTOWN MARKET GATE 8 JAMAICA * NY<br>4085404022115293 | 15.23 |
| 07/18 | DEBIT CARD PURCHASE, AUT 071719 VISA DDA PUR<br>YESALL MADISON AVE DUT JAMAICA * NY<br>4085404022115293 | 12.00 |
| 07/19 | DEBIT CARD PURCHASE, AUT 071819 VISA DDA PUR<br>PAYPAL VAULT SCOOT 402 935 7733 * CA<br>4085404022115293 | 367.75 |
| 07/19 | DEBIT CARD PURCHASE, AUT 071719 VISA DDA PUR<br>JFK T1 PIZZA PUB JAMAICA * NY<br>4085404022115293 | 5.43 |
| 07/22 | ELECTRONIC PMT-WEB, COMCAST CABLE 3280061 | 246.72 |
| 07/22 | DEBIT CARD PURCHASE, AUT 071919 VISA DDA PUR<br>AMZN MKTP US MH0NX7D70 AMZN COM BILL * WA<br>4085404022115293 | 30.91 |
| 07/24 | DEBIT CARD PURCHASE, AUT 072319 VISA DDA PUR<br>AIRBNB HMAPX4X53R AIRBNB COM * CA<br>4085404022115293 | 606.58 |
| 07/24 | DEBIT CARD PAYMENT, AUT 072319 VISA DDA PUR<br>APL ITUNES COM BILL 866 712 7753 * CA<br>4085404022115293 | 9.99 |
| 07/25 | DEBIT CARD PURCHASE, AUT 072419 VISA DDA PUR<br>EMILIE FAMAGUSTA C YP<br>4085404022115293 | 132.79 |
| 07/25 | DEBIT CARD PURCHASE, AUT 072419 VISA DDA PUR<br>SILVER BOX JEWELLERY FAMAGUSTA C YP<br>4085404022115293 | 55.79 |
| 07/25 | DEBIT CARD PURCHASE, AUT 072419 VISA DDA PUR<br>AMZN MKTP US MA65O9Z31 AMZN COM BILL * WA<br>4085404022115293 | 30.91 |
| 07/26 | DEBIT CARD PURCHASE, AUT 072519 VISA DDA PUR<br>AIRBNB HMAANE2B94 415 800 5959 * CA<br>4085404022115293 | 175.00 |
| 07/26 | DEBIT CARD PURCHASE, AUT 072419 VISA DDA PUR<br>INFINITY SILVER 3 FAMAGUSTA C YP<br>4085404022115293 | 35.80 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

Page: 7 of 13
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #: [redacted]
Primary Account #: [redacted]

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/26 | DEBIT CARD PURCHASE, AUT 072419 VISA DDA PUR MC DONALD S PROTARAS FAMAGUSTA C YP 4085404022115293 | 2.01 |
| 07/31 | DEBIT CARD PURCHASE, AUT 073019 VISA DDA PUR APL ITUNES COM BILL 866 712 7753 * CA 4085404022115293 | 12.78 |
| 07/31 | DEBIT CARD PURCHASE, AUT 073019 VISA DDA PUR APL ITUNES COM BILL 866 712 7753 * CA 4085404022115293 | 6.39 |
| | Subtotal: | 11,198.74 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | OVERDRAFT PD | 175.00 |
| 07/02 | OVERDRAFT PD | 140.00 |
| 07/02 | OVERDRAFT RET | 35.00 |
| 07/09 | OVERDRAFT PD | 105.00 |
| 07/09 | OVERDRAFT RET | 70.00 |
| 07/10 | OVERDRAFT PD | 140.00 |
| 07/10 | OVERDRAFT RET | 35.00 |
| 07/11 | OVERDRAFT PD | 70.00 |
| 07/11 | OVERDRAFT RET | 35.00 |
| 07/15 | OVERDRAFT PD | 175.00 |
| 07/16 | OVERDRAFT RET | 140.00 |
| 07/16 | OVERDRAFT PD | 35.00 |
| 07/19 | OVERDRAFT PD | 140.00 |
| 07/22 | OVERDRAFT PD | 105.00 |
| 07/22 | OVERDRAFT RET | 70.00 |
| 07/26 | OVERDRAFT PD | 140.00 |
| 07/26 | OVERDRAFT RET | 35.00 |
| 07/29 | ATE DEBIT, ON US CK # 1367 D1E00243 | 350.00 |
| 07/29 | OVERDRAFT PD | 105.00 |
| 07/30 | OVERDRAFT PD | 35.00 |
| | Subtotal: | 2,135.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | MAINTENANCE FEE | 10.00 |
| | Subtotal: | 10.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #: [redacted]
Primary Account #: [redacted]

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | -1,190.95 | 07/16 | 264.57 |
| 07/01 | 9,160.62 | 07/18 | -310.85 |
| 07/02 | 4,555.62 | 07/19 | 1,795.30 |
| 07/03 | 1,655.62 | 07/22 | 2,482.67 |
| 07/05 | 3,299.90 | 07/23 | 3,239.76 |
| 07/08 | -2,554.58 | 07/24 | 2,623.19 |
| 07/09 | -2,556.55 | 07/25 | -3,052.66 |
| 07/10 | -950.32 | 07/26 | -3,090.47 |
| 07/11 | 294.68 | 07/29 | 2,973.65 |
| 07/12 | -874.02 | 07/30 | 3,551.65 |
| 07/15 | -6,814.38 | 07/31 | -413.46 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

Page: 9 of 13
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #:
Primary Account #:

| Check | Date | Amount |
|---|---|---|
| #1118 | 07/25 | $3,000.00 |
| #1119 | 07/31 | $3,535.94 |
| #1135 | 07/02 | $525.00 |
| #1136 | 07/01 | $3,000.00 |
| #1137 | 07/03 | $1,500.00 |
| #1138 | 07/05 | $500.00 |
| #1139 | 07/08 | $3,025.00 |
| #1140 | 07/08 | $3,000.00 |
| #1141 | 07/08 | $1,500.00 |
| #1141 | 07/10 | $1,500.00 |

TD Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

Page: 10 of 13
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #: [redacted]
Primary Account #: [redacted]

#1142 07/09 $1,500.00

#1142 07/11 $1,500.00

#1143 07/15 $3,000.00

#1144 07/15 $3,000.00

#1145 07/11 $700.00

#1146 07/15 $3,000.00

#1146 07/18 $3,000.00

#1148 07/22 $400.00

#1335 07/08 $400.00

#1336 07/02 $950.00



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

Page: 11 of 13
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #: [redacted]
Primary Account #: [redacted]

396 MEDICAL MANAGEMENT CORP. 251 ROCHELLE AVE ROCHELLE PARK, NJ 07662 — 001337 — DATE 7-2-19 — PAY TO THE ORDER OF CASH $ 300.00/100 — Three Hundred Dollars — MEMO MADISON

#1337 07/03 $300.00

396 MEDICAL MANAGEMENT CORP. 251 ROCHELLE AVE ROCHELLE PARK, NJ 07662 — 001338 — DATE 7-8-2019 — PAY TO THE ORDER OF cash $ 660.00 — Six hundred and sixty — MEMO Jose Fernandez

#1338 07/08 $660.00

396 MEDICAL MANAGEMENT CORP. 251 ROCHELLE AVE ROCHELLE PARK, NJ 07662 — 001339 — DATE 7-12-2019 — PAY TO THE ORDER OF cash $ 250.00 — two hundred and fifty

#1339 07/12 $250.00

396 MEDICAL MANAGEMENT CORP. 251 ROCHELLE AVE ROCHELLE PARK, NJ 07662 — 001340 — DATE 7-2-19 — PAY TO THE ORDER OF Ana C. Fernandez $ 400.00/100 — four hundred dollars

#1340 07/02 $400.00

396 MEDICAL MANAGEMENT CORP. 251 ROCHELLE AVE ROCHELLE PARK, NJ 07662 — 001341 — DATE 7-3-19 — PAY TO THE ORDER OF Shannan Alaimo $ 400.00/100 — four hundred dollars

#1341 07/03 $400.00

396 MEDICAL MANAGEMENT CORP. 251 ROCHELLE AVE ROCHELLE PARK, NJ 07662 — 001342 — DATE 7-3-19 — PAY TO THE ORDER OF Ana C. Fernandez $ 700.00 — Seven hundred dollars

#1342 07/03 $700.00

396 MEDICAL MANAGEMENT CORP. 251 ROCHELLE AVE ROCHELLE PARK, NJ 07662 — 001343 — DATE 7-9-19 — PAY TO THE ORDER OF CASH $ 700.00/100 — Seven hundred Dollars — MEMO Jose

#1343 07/11 $700.00

396 MEDICAL MANAGEMENT CORP. 251 ROCHELLE AVE ROCHELLE PARK, NJ 07662 — 001344 — DATE 7-19-19 — PAY TO THE ORDER OF CASH $ 650.00/100 — Six hundred fifty dollars

#1344 07/19 $650.00

396 MEDICAL MANAGEMENT CORP. 251 ROCHELLE AVE ROCHELLE PARK, NJ 07662 — 001345 — DATE 7-15-19 — PAY TO THE ORDER OF Shannan Alaimo $ 300.00/100 — three hundred dollars + no/100

#1345 07/15 $300.00

396 MEDICAL MANAGEMENT CORP. 251 ROCHELLE AVE ROCHELLE PARK, NJ 07662 — 001346 — DATE 7-11-19 — PAY TO THE ORDER OF Shannan Alaimo $ 950.00/100 — Nine Hundred fifty dollars

#1346 07/11 $950.00



STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

Page: 12 of 13
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #: [redacted]
Primary Account #: [redacted]

| Check # | Date | Amount |
|---|---|---|
| #1347 | 07/11 | $300.00 |
| #1348 | 07/12 | $700.00 |
| #1349 | 07/12 | $450.00 |
| #1350 | 07/19 | $700.00 |
| #1351 | 07/19 | $590.00 |
| #1352 | 07/19 | $300.00 |
| #1353 | 07/18 | $1,250.00 |
| #1354 | 07/25 | $350.00 |
| #1355 | 07/23 | $350.00 |
| #1356 | 07/19 | $1,350.00 |



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

Page: 13 of 13
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #:
Primary Account #:

| Check | Date | Amount |
| --- | --- | --- |
| #1358 | 07/23 | $650.00 |
| #1359 | 07/23 | $300.00 |
| #1365 | 07/23 | $950.00 |
| #1366 | 07/25 | $950.00 |
| #1367 | 07/25 | $350.00 |
| #1368 | 07/31 | $400.00 |
| #1381 | 07/25 | $300.00 |
| #1382 | 07/25 | $700.00 |

5:25 PM

10/11/19

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Summary
### TD Bank 9921, Period Ending 07/31/2019

| | | Jul 31, 19 |
|---|---|---|
| **Beginning Balance** | | 138,047.55 |
| **Cleared Transactions** | | |
| **Checks and Payments - 97 items** | -55,362.55 | |
| **Deposits and Credits - 1 item** | 111,286.40 | |
| **Total Cleared Transactions** | 55,923.85 | |
| **Cleared Balance** | | **193,971.40** |
| **Register Balance as of 07/31/2019** | | 193,971.40 |
| **New Transactions** | | |
| **Checks and Payments - 106 items** | -85,550.21 | |
| **Total New Transactions** | -85,550.21 | |
| **Ending Balance** | | **108,421.19** |

5:25 PM

10/11/19

## VESTIBULA DIAGNOSTICS P.A.

# Reconciliation Detail

### TD Bank 9921, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 138,047.55 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 97 items | | | | | | |
| Check | 07/01/2019 | dr | Debit | X | -1,500.00 | -1,500.00 |
| Check | 07/01/2019 | dr | Genesis | X | -71.50 | -1,571.50 |
| Check | 07/01/2019 | dr | Lyft | X | -9.51 | -1,581.01 |
| Check | 07/02/2019 | dr | Century Moving Ser... | X | -479.81 | -2,060.82 |
| Check | 07/02/2019 | dr | PROGRESSIVE | X | -146.72 | -2,207.54 |
| Check | 07/02/2019 | dr | Comenity | X | -84.75 | -2,292.29 |
| Check | 07/02/2019 | dr | Sezzle | X | -22.48 | -2,314.77 |
| Check | 07/03/2019 | dr | Debit | X | -3,000.00 | -5,314.77 |
| Check | 07/03/2019 | dr | Genesis | X | -112.34 | -5,427.11 |
| Check | 07/03/2019 | dr | Sezzle | X | -64.69 | -5,491.80 |
| Check | 07/03/2019 | dr | TDS Glass | X | -31.00 | -5,522.80 |
| Check | 07/05/2019 | dr | Magnolia | X | -2,025.86 | -7,548.66 |
| Check | 07/05/2019 | dr | Debit | X | -1,500.00 | -9,048.66 |
| Check | 07/05/2019 | dr | Genesis | X | -256.14 | -9,304.80 |
| Check | 07/05/2019 | dr | Lyft | X | -11.69 | -9,316.49 |
| Check | 07/09/2019 | dr | Debit | X | -9,614.20 | -18,930.69 |
| Check | 07/09/2019 | dr | Debit | X | -2,500.00 | -21,430.69 |
| Check | 07/10/2019 | dr | Debit | X | -1,901.00 | -23,331.69 |
| Check | 07/10/2019 | dr | VERIZON | X | -683.72 | -24,015.41 |
| Check | 07/10/2019 | dr | Lyft | X | -12.88 | -24,028.29 |
| Transfer | 07/11/2019 | | | X | -4,000.00 | -28,028.29 |
| Check | 07/11/2019 | dr | Saks | X | -2,563.55 | -30,591.84 |
| Check | 07/11/2019 | dr | Genesis | X | -58.30 | -30,650.14 |
| Check | 07/12/2019 | dr | Neiman Marcus | X | -1,700.00 | -32,350.14 |
| Check | 07/12/2019 | dr | Neiman Marcus | X | -895.00 | -33,245.14 |
| Check | 07/12/2019 | dr | Goodfellas | X | -348.78 | -33,593.92 |
| Check | 07/15/2019 | dr | Air BNB | X | -5,726.03 | -39,319.95 |
| Check | 07/15/2019 | dr | Times Square Resta... | X | -1,535.19 | -40,855.14 |
| Check | 07/15/2019 | dr | Macys | X | -561.00 | -41,416.14 |
| Check | 07/15/2019 | dr | Genesis | X | -118.61 | -41,534.75 |
| Check | 07/16/2019 | dr | Sezzle | X | -22.48 | -41,557.23 |
| Check | 07/16/2019 | dr | Lime | X | -4.68 | -41,561.91 |
| Check | 07/16/2019 | dr | Lime | X | -3.76 | -41,565.67 |
| Check | 07/16/2019 | dr | Lime | X | -3.30 | -41,568.97 |
| Check | 07/16/2019 | dr | Lime | X | -2.84 | -41,571.81 |
| Check | 07/16/2019 | dr | Lime | X | -2.61 | -41,574.42 |
| Check | 07/16/2019 | dr | Lime | X | -2.61 | -41,577.03 |
| Check | 07/17/2019 | dr | Debit | X | -5,825.00 | -47,402.03 |
| Check | 07/17/2019 | dr | Debit | X | -1,196.00 | -48,598.03 |
| Check | 07/17/2019 | dr | Sezzle | X | -38.76 | -48,636.79 |
| Check | 07/17/2019 | dr | Lyft | X | -18.97 | -48,655.76 |
| Check | 07/18/2019 | dr | Genesis | X | -188.64 | -48,844.40 |
| Check | 07/18/2019 | dr | Lidl CY | X | -156.34 | -49,000.74 |
| Check | 07/19/2019 | dr | Isaac Tavern | X | -132.56 | -49,133.30 |
| Check | 07/19/2019 | dr | Lim Temp Hold | X | -5.37 | -49,138.67 |
| Check | 07/22/2019 | dr | Air BNB | X | -656.07 | -49,794.74 |
| Check | 07/22/2019 | dr | Fig Tree Bay Waters... | X | -259.51 | -50,054.25 |
| Check | 07/23/2019 | dr | Lyft | X | -6.74 | -50,060.99 |
| Check | 07/23/2019 | dr | Lyft | X | -5.90 | -50,066.89 |
| Check | 07/23/2019 | dr | Lyft | X | -5.90 | -50,072.79 |
| Check | 07/24/2019 | dr | Lyft | X | -25.59 | -50,098.38 |
| Check | 07/24/2019 | dr | Lyft | X | -23.09 | -50,121.47 |
| Check | 07/24/2019 | dr | Lim Temp Hold | X | -4.45 | -50,125.92 |
| Check | 07/24/2019 | dr | Lim Temp Hold | X | -2.38 | -50,128.30 |
| Check | 07/24/2019 | dr | Lim Temp Hold | X | -1.69 | -50,129.99 |
| Check | 07/25/2019 | dr | Alaska Air | X | -160.00 | -50,289.99 |
| Check | 07/25/2019 | dr | Alaska Air | X | -160.00 | -50,449.99 |
| Check | 07/25/2019 | dr | Genesis | X | -150.00 | -50,599.99 |
| Check | 07/25/2019 | dr | Lyft | X | -40.11 | -50,640.10 |
| Check | 07/25/2019 | dr | Lyft | X | -5.02 | -50,645.12 |
| Check | 07/25/2019 | dr | Lim Temp Hold | X | -2.84 | -50,647.96 |
| Check | 07/25/2019 | dr | Lim Temp Hold | X | -2.84 | -50,650.80 |
| Check | 07/25/2019 | dr | Lim Temp Hold | X | -2.38 | -50,653.18 |
| Check | 07/25/2019 | dr | Lim Temp Hold | X | -2.38 | -50,655.56 |
| Check | 07/25/2019 | dr | Lim Temp Hold | X | -2.38 | -50,657.94 |

5:25 PM

10/11/19

**VESTIBULA DIAGNOSTICS P.A.**

# Reconciliation Detail

**TD Bank 9921, Period Ending 07/31/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 07/25/2019 | dr | Lim Temp Hold | X | -2.38 | -50,660.32 |
| Check | 07/26/2019 | dr | Genesis | X | -66.21 | -50,726.53 |
| Check | 07/26/2019 | dr | Lyft | X | -26.15 | -50,752.68 |
| Check | 07/26/2019 | dr | Lyft | X | -16.77 | -50,769.45 |
| Check | 07/26/2019 | dr | Lyft | X | -8.03 | -50,777.48 |
| Check | 07/26/2019 | dr | Lim Temp Hold | X | -7.21 | -50,784.69 |
| Check | 07/26/2019 | dr | Lyft | X | -6.91 | -50,791.60 |
| Check | 07/26/2019 | dr | Lyft | X | -5.90 | -50,797.50 |
| Check | 07/26/2019 | dr | Lim Temp Hold | X | -3.30 | -50,800.80 |
| Check | 07/26/2019 | dr | Lim Temp Hold | X | -2.61 | -50,803.41 |
| Check | 07/29/2019 | dr | Fig Tree Bay Waters... | X | -412.62 | -51,216.03 |
| Check | 07/29/2019 | dr | Clout Products | X | -80.29 | -51,296.32 |
| Check | 07/29/2019 | dr | Lyft | X | -7.40 | -51,303.72 |
| Check | 07/29/2019 | dr | Lyft | X | -6.89 | -51,310.61 |
| Check | 07/29/2019 | dr | Lyft | X | -6.72 | -51,317.33 |
| Check | 07/29/2019 | dr | Lyft | X | -6.46 | -51,323.79 |
| Check | 07/29/2019 | dr | Lyft | X | -5.90 | -51,329.69 |
| Check | 07/29/2019 | dr | Lyft | X | -5.90 | -51,335.59 |
| Check | 07/29/2019 | dr | Lyft | X | -5.00 | -51,340.59 |
| Check | 07/29/2019 | dr | Lyft | X | -4.00 | -51,344.59 |
| Check | 07/30/2019 | dr | LGS Handling | X | -267.65 | -51,612.24 |
| Check | 07/30/2019 | dr | PROGRESSIVE | X | -157.21 | -51,769.45 |
| Check | 07/30/2019 | dr | Alaska Air | X | -125.00 | -51,894.45 |
| Check | 07/30/2019 | dr | Alaska Air | X | -125.00 | -52,019.45 |
| Check | 07/30/2019 | dr | Lyft | X | -36.87 | -52,056.32 |
| Check | 07/30/2019 | dr | Alaska Air | X | -30.00 | -52,086.32 |
| Check | 07/30/2019 | dr | Sezzle | X | -22.48 | -52,108.80 |
| Check | 07/31/2019 | dr | Travel Agency | X | -2,861.47 | -54,970.27 |
| Check | 07/31/2019 | dr | Genesis | X | -176.50 | -55,146.77 |
| Check | 07/31/2019 | dr | Genesis | X | -150.00 | -55,296.77 |
| Check | 07/31/2019 | dr | Sezzle | X | -38.76 | -55,335.53 |
| Check | 07/31/2019 | dr | unknown | X | -27.02 | -55,362.55 |
| Total Checks and Payments | | | | | -55,362.55 | -55,362.55 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 07/31/2019 | | | X | 111,286.40 | 111,286.40 |
| Total Deposits and Credits | | | | | 111,286.40 | 111,286.40 |
| Total Cleared Transactions | | | | | 55,923.85 | 55,923.85 |
| Cleared Balance | | | | | 55,923.85 | 193,971.40 |
| Register Balance as of 07/31/2019 | | | | | 55,923.85 | 193,971.40 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 106 items** | | | | | | |
| Check | 08/01/2019 | dr | Optimum | | -597.56 | -597.56 |
| Check | 08/01/2019 | dr | Doordash | | -90.08 | -687.64 |
| Check | 08/01/2019 | dr | Supermercato | | -52.64 | -740.28 |
| Check | 08/02/2019 | dr | Century Moving Ser... | | -479.81 | -1,220.09 |
| Check | 08/02/2019 | dr | Rist Siciliani | | -332.88 | -1,552.97 |
| Check | 08/02/2019 | dr | Vicolostretto | | -321.78 | -1,874.75 |
| Check | 08/02/2019 | dr | Doordash | | -72.55 | -1,947.30 |
| Check | 08/02/2019 | dr | Franco Wine Bar | | -64.36 | -2,011.66 |
| Check | 08/02/2019 | dr | The Gift | | -16.64 | -2,028.30 |
| Check | 08/05/2019 | dr | Dieffe | | -499.19 | -2,527.49 |
| Check | 08/05/2019 | dr | Cambusa | | -207.90 | -2,735.39 |
| Check | 08/05/2019 | dr | Sferra Store | | -187.89 | -2,923.28 |
| Check | 08/05/2019 | dr | Genesis | | -150.00 | -3,073.28 |
| Check | 08/05/2019 | dr | New Art | | -121.19 | -3,194.47 |
| Check | 08/05/2019 | dr | Quore | | -93.72 | -3,288.19 |
| Check | 08/05/2019 | dr | FArmacia | | -33.46 | -3,321.65 |
| Check | 08/05/2019 | dr | FArmacia | | -28.46 | -3,350.11 |
| Check | 08/05/2019 | dr | Rifugio | | -19.46 | -3,369.57 |
| Check | 08/05/2019 | dr | Lyft | | -12.27 | -3,381.84 |
| Check | 08/06/2019 | dr | Debit | | -1,500.00 | -4,881.84 |
| Check | 08/06/2019 | dr | Cantina SRL | | -479.27 | -5,361.11 |
| Check | 08/06/2019 | dr | Cantina SRL | | -296.05 | -5,657.16 |

5:25 PM

10/11/19

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 9921, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 08/06/2019 | dr | Ristorante Villa Zucc... | | -76.25 | -5,733.41 |
| Check | 08/06/2019 | dr | Ritrovo la Vela | | -66.16 | -5,799.57 |
| Check | 08/06/2019 | dr | Pinocchio | | -24.67 | -5,824.24 |
| Check | 08/06/2019 | dr | Passo Passo | | -19.62 | -5,843.86 |
| Check | 08/07/2019 | dr | Enjoy Hotels | | -2,480.26 | -8,324.12 |
| Check | 08/07/2019 | dr | Europcar | | -1,337.89 | -9,662.01 |
| Check | 08/07/2019 | dr | I 4 Fiumi | | -126.01 | -9,788.02 |
| Check | 08/07/2019 | dr | Rist Lo Scopettaro | | -112.51 | -9,900.53 |
| Check | 08/07/2019 | dr | Ristorante Di Rien | | -108.68 | -10,009.21 |
| Check | 08/07/2019 | dr | Doordash | | -92.56 | -10,101.77 |
| Check | 08/08/2019 | dr | Gucci | | -455.34 | -10,557.11 |
| Check | 08/08/2019 | dr | Travel Agency | | -156.89 | -10,714.00 |
| Check | 08/09/2019 | dr | Grand Hotel | | -1,519.95 | -12,233.95 |
| Check | 08/09/2019 | dr | Lyft | | -12.45 | -12,246.40 |
| Check | 08/12/2019 | dr | Debit | | -6,000.00 | -18,246.40 |
| Check | 08/12/2019 | dr | Genesis | | -133.38 | -18,379.78 |
| Check | 08/12/2019 | dr | Doordash | | -94.46 | -18,474.24 |
| Check | 08/12/2019 | dr | Doordash | | -62.11 | -18,536.35 |
| Check | 08/13/2019 | dr | Genesis | | -86.50 | -18,622.85 |
| Check | 08/13/2019 | dr | Doordash | | -86.06 | -18,708.91 |
| Check | 08/14/2019 | dr | Sezzle | | -38.76 | -18,747.67 |
| Check | 08/14/2019 | dr | Doordash | | -3.90 | -18,751.57 |
| Check | 08/15/2019 | dr | Kiku | | -146.40 | -18,897.97 |
| Check | 08/16/2019 | dr | Debit | | -3,750.00 | -22,647.97 |
| Check | 08/16/2019 | dr | Genesis | | -84.71 | -22,732.68 |
| Check | 08/19/2019 | dr | Sezzle | | -129.38 | -22,862.06 |
| Check | 08/19/2019 | dr | Garys Wine and Mar... | | -52.80 | -22,914.86 |
| Check | 08/19/2019 | dr | Lyft | | -52.13 | -22,966.99 |
| Check | 08/19/2019 | dr | Venmo | | -45.00 | -23,011.99 |
| Transfer | 08/20/2019 | | | | -5,000.00 | -28,011.99 |
| Check | 08/20/2019 | dr | Sezzle | | -143.11 | -28,155.10 |
| Check | 08/20/2019 | dr | Sezzle | | -100.00 | -28,255.10 |
| Check | 08/20/2019 | dr | Genesis | | -34.65 | -28,289.75 |
| Check | 08/22/2019 | dr | Debit | | -4,000.00 | -32,289.75 |
| Check | 08/23/2019 | dr | Affirm.com | | -183.60 | -32,473.35 |
| Check | 08/26/2019 | dr | Spuntino | | -173.09 | -32,646.44 |
| Check | 08/26/2019 | dr | Leslie Pool Supply | | -130.05 | -32,776.49 |
| Check | 08/26/2019 | dr | Spuntino | | -113.41 | -32,889.90 |
| Check | 08/26/2019 | dr | Genesis | | -113.00 | -33,002.90 |
| Check | 08/26/2019 | dr | Coach house Diner | | -19.14 | -33,022.04 |
| Check | 08/26/2019 | dr | Lyft | | -13.51 | -33,035.55 |
| Check | 08/26/2019 | dr | Lyft | | -10.29 | -33,045.84 |
| Check | 08/27/2019 | dr | Fast Growing Trees | | -1,596.49 | -34,642.33 |
| Check | 08/27/2019 | dr | Genesis | | -150.00 | -34,792.33 |
| Check | 08/28/2019 | dr | Debit | | -9,800.00 | -44,592.33 |
| Transfer | 08/28/2019 | | | | -3,000.00 | -47,592.33 |
| Check | 08/28/2019 | dr | Neiman Marcus | | -1,095.00 | -48,687.33 |
| Check | 08/28/2019 | dr | Sezzle | | -265.72 | -48,953.05 |
| Check | 08/28/2019 | dr | Kiku | | -203.88 | -49,156.93 |
| Check | 08/28/2019 | dr | Genesis | | -148.88 | -49,305.81 |
| Check | 08/28/2019 | dr | Sezzle | | -100.00 | -49,405.81 |
| Check | 08/28/2019 | dr | Sezzle | | -100.00 | -49,505.81 |
| Check | 08/30/2019 | dr | Debit | | -3,500.00 | -53,005.81 |
| Check | 09/03/2019 | dr | Century Moving Ser... | | -479.81 | -53,485.62 |
| Check | 09/03/2019 | dr | Steve Madden | | -159.93 | -53,645.55 |
| Check | 09/03/2019 | dr | Genesis | | -117.40 | -53,762.95 |
| Check | 09/03/2019 | dr | Goodfellas | | -109.57 | -53,872.52 |
| Check | 09/03/2019 | dr | Fuct | | -90.00 | -53,962.52 |
| Check | 09/03/2019 | dr | Sezzle | | -62.50 | -54,025.02 |
| Check | 09/03/2019 | dr | Groupon | | -31.98 | -54,057.00 |
| Check | 09/04/2019 | dr | Debit | | -3,400.00 | -57,457.00 |
| Check | 09/04/2019 | dr | Shop Rite | | -206.57 | -57,663.57 |
| Check | 09/04/2019 | dr | Genesis | | -161.61 | -57,825.18 |
| Check | 09/04/2019 | dr | Victoria Secret | | -131.95 | -57,957.13 |
| Check | 09/05/2019 | dr | Debit | | -4,500.00 | -62,457.13 |
| Check | 09/05/2019 | dr | Comenity | | -45.00 | -62,502.13 |
| Check | 09/05/2019 | dr | Lyft | | -10.04 | -62,512.17 |
| Check | 09/06/2019 | dr | Advantage Medical | | -1,425.49 | -63,937.66 |

5:25 PM

10/11/19

**VESTIBULA DIAGNOSTICS P.A.**

# Reconciliation Detail

**TD Bank 9921, Period Ending 07/31/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Transfer | 09/10/2019 | | | | -2,700.00 | -66,637.66 |
| Transfer | 09/10/2019 | | | | -1,500.00 | -68,137.66 |
| Check | 09/10/2019 | dr | Comenity | | -75.00 | -68,212.66 |
| Check | 09/10/2019 | dr | Comenity | | -75.00 | -68,287.66 |
| Check | 09/13/2019 | dr | Debit | | -500.00 | -68,787.66 |
| Check | 09/16/2019 | dr | Debit | | -3,000.00 | -71,787.66 |
| Check | 09/17/2019 | dr | Affirm.com | | -61.20 | -71,848.86 |
| Transfer | 09/19/2019 | | | | -3,000.00 | -74,848.86 |
| Check | 09/19/2019 | dr | Optimum | | -596.97 | -75,445.83 |
| Check | 09/20/2019 | dr | Debit | | -3,000.00 | -78,445.83 |
| Transfer | 09/20/2019 | | | | -1,500.00 | -79,945.83 |
| Check | 09/23/2019 | dr | PSE & G | | -1,345.18 | -81,291.01 |
| Check | 09/23/2019 | dr | Wallington PLumbin... | | -1,142.29 | -82,433.30 |
| Check | 09/25/2019 | dr | VERIZON | | -929.08 | -83,362.38 |
| Check | 09/30/2019 | dr | Debit | | -1,800.00 | -85,162.38 |
| Check | 09/30/2019 | dr | Barelis | | -387.83 | -85,550.21 |
| Total Checks and Payments | | | | | -85,550.21 | -85,550.21 |
| Total New Transactions | | | | | -85,550.21 | -85,550.21 |
| **Ending Balance** | | | | | **-29,626.36** | **108,421.19** |



America's Most Convenient Bank®

T STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA
251 ROCHELLE AVE
ROCHELLE PARK NJ 07662

Page: 1 of 8
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #: [redacted]
Primary Account #: [redacted]

## TD Business Premier Checking

VESTIBULA DIAGNOSTICS PA

Account # [redacted]

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 138,047.55 | Average Collected Balance | 172,486.12 |
| Deposits | 111,286.40 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 24,326.35 | Annual Percentage Yield Earned | 0.00% |
| Other Withdrawals | 31,036.20 | Days in Period | 31 |
| Ending Balance | 193,971.40 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | DEPOSIT | 22,524.88 |
| 07/01 | DEPOSIT | 12,472.67 |
| 07/03 | DEPOSIT | 3,202.15 |
| 07/05 | DEPOSIT | 9,080.00 |
| 07/11 | DEPOSIT | 11,341.35 |
| 07/11 | DEPOSIT | 5,788.12 |
| 07/15 | DEPOSIT | 7,101.53 |
| 07/17 | DEPOSIT | 4,566.23 |
| 07/18 | DEPOSIT | 13,333.72 |
| 07/25 | DEPOSIT | 11,064.00 |
| 07/29 | DEPOSIT | 10,811.75 |
| | Subtotal: | 111,286.40 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001076857772 | 71.50 |
| 07/01 | DEBIT CARD PURCHASE, AUT 062719 VISA DDA PUR<br>LYFT RIDE THU 8PM LYFT COM * CA<br>4085404022206621 | 9.51 |
| 07/02 | DEBIT CARD PURCHASE, AUT 070119 VISA DDA PUR<br>CENTURY MOVING SERVICES 877 773 3305 * NJ<br>4085404022206621 | 479.81 |
| 07/02 | ACH DEBIT, PROG GARDEN ST INS PREM 927069068 STEPH | 146.72 |
| 07/02 | ELECTRONIC PMT-WEB, COMENITY PAY OH WEB PYMT P19182283773562 | 84.75 |
| 07/02 | DEBIT CARD PAYMENT, AUT 063019 VISA DDA PUR<br>SEZZLE USD 651 504 5402 * MN<br>4085404022206621 | 22.48 |
| 07/03 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001078612662 | 112.34 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| 1 | Ending Balance | 193,971.40 |
| 2 | Total Deposits | + |
| 3 | Sub Total | |
| 4 | Total Withdrawals | - |
| 5 | Adjusted Balance | |

2

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | 2 |

4

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | 4 |

### FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

### FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

Page: 3 of 8
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #: 
Primary Account #:

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | DEBIT CARD PAYMENT, AUT 070119 VISA DDA PUR SEZZLE USD 651 504 5402 * MN 4085404022206621 | 64.69 |
| 07/03 | DEBIT CARD PURCHASE, AUT 070119 VISA DDA PUR TDS GLASS LLC 732 6187813 * CO 4085404022206621 | 31.00 |
| 07/05 | DEBIT CARD PURCHASE, AUT 070419 VISA DDA PUR MAGNOLIA HI FI 344 PARAMUS * NJ 4085404022206621 | 2,025.86 |
| 07/05 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001079071430 | 256.14 |
| 07/05 | DEBIT CARD PURCHASE, AUT 070419 VISA DDA PUR LYFT RIDE WED 10PM LYFT COM * CA 4085404022206621 | 11.69 |
| 07/10 | ELECTRONIC PMT-WEB, VZ WIRELESS VE VZW WEBPAY 4305273 | 683.72 |
| 07/10 | DEBIT CARD PURCHASE, AUT 070819 VISA DDA PUR LYFT RIDE MON 10PM LYFT COM * CA 4085404022206621 | 12.88 |
| 07/11 | DEBIT CARD PURCHASE, AUT 070919 VISA DDA PUR SAKS WALT WHITMAN 654 HUNTINGTON ST * NY 4085404022206621 | 2,563.55 |
| 07/11 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001081620734 | 58.30 |
| 07/12 | DEBIT CARD PURCHASE, AUT 071019 VISA DDA PUR NEIMAN MARCUS 28 201 2911920 * NJ 4085404022206621 | 1,700.00 |
| 07/12 | DEBIT CARD PURCHASE, AUT 071019 VISA DDA PUR NEIMAN MARCUS 28 201 2911920 * NJ 4085404022206621 | 895.00 |
| 07/12 | DEBIT CARD PURCHASE, AUT 071019 VISA DDA PUR GOODFELLAS RESTAURANT GARFIELD * NJ 4085404022206621 | 348.78 |
| 07/15 | DEBIT CARD PURCHASE, AUT 071419 VISA DDA PUR AIRBNB HMAAZXKXB2 AIRBNB COM * CA 4085404022206621 | 5,726.03 |
| 07/15 | DEBIT CARD PURCHASE, AUT 071219 VISA DDA PUR TIMES SQ EDITION REST NEW YORK * NY 4085404022206621 | 1,535.19 |
| 07/15 | DEBIT CARD PURCHASE, AUT 071319 VISA DDA PUR MACYS PARAMUS PARK PARAMUS * NJ 4085404022206621 | 561.00 |
| 07/15 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001082515642 | 118.61 |
| 07/16 | DEBIT CARD PAYMENT, AUT 071419 VISA DDA PUR SEZZLE USD 651 504 5402 * MN 4085404022206621 | 22.48 |
| 07/16 | DEBIT CARD PURCHASE, AUT 071519 VISA DDA PUR LIME 8885463345 * CA 4085404022206621 | 4.68 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



TD Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 4 of 8 |
| Statement Period: | Jul 01 2019-Jul 31 2019 |
| Cust Ref #: | [redacted] |
| Primary Account #: | [redacted] |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/16 | DEBIT CARD PURCHASE, AUT 071519 VISA DDA PUR LIME 8885463345 * CA 4085404022206621 | 3.76 |
| 07/16 | DEBIT CARD PURCHASE, AUT 071519 VISA DDA PUR LIME 8885463345 * CA 4085404022206621 | 3.30 |
| 07/16 | DEBIT CARD PURCHASE, AUT 071519 VISA DDA PUR LIME 8885463345 * CA 4085404022206621 | 2.84 |
| 07/16 | DEBIT CARD PURCHASE, AUT 071519 VISA DDA PUR LIME US 8885463345 * CA 4085404022206621 | 2.61 |
| 07/16 | DEBIT CARD PURCHASE, AUT 071519 VISA DDA PUR LIME US 8885463345 * CA 4085404022206621 | 2.61 |
| 07/17 | DEBIT CARD PAYMENT, AUT 071519 VISA DDA PUR SEZZLE USD 651 504 5402 * MN 4085404022206621 | 38.76 |
| 07/17 | DEBIT CARD PURCHASE, AUT 071519 VISA DDA PUR LYFT RIDE MON 8PM LYFT COM * CA 4085404022206621 | 18.97 |
| 07/18 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001083941350 | 188.64 |
| 07/19 | DEBIT CARD PURCHASE, AUT 071819 VISA DDA PUR LIDL CY 118 PROTARAS FAMAGUSTA C YP 4085404022206621 | 156.34 |
| 07/19 | DEBIT CARD PURCHASE, AUT 071819 VISA DDA PUR ISAAC TAVERN AMMOCHOSTOS C YP 4085404022206621 | 132.56 |
| 07/19 | DEBIT CARD PURCHASE, AUT 071819 VISA DDA PUR LIM TEMP HOLD 8885463345 * CA 4085404022206621 | 5.37 |
| 07/22 | DEBIT CARD PURCHASE, AUT 072019 VISA DDA PUR AIRBNB HMAAXT8CKQ AIRBNB COM * CA 4085404022206621 | 656.07 |
| 07/22 | DEBIT CARD PURCHASE, AUT 072019 VISA DDA PUR FIG TREE BAY WATERSPORTS FAMAGUSTA C YP 4085404022206621 | 259.51 |
| 07/23 | DEBIT CARD PURCHASE, AUT 072219 VISA DDA PUR LYFT RIDE MON 6PM LYFT COM * CA 4085404022206621 | 6.74 |
| 07/23 | DEBIT CARD PURCHASE, AUT 072219 VISA DDA PUR LYFT RIDE MON 7PM LYFT COM * CA 4085404022206621 | 5.90 |
| 07/23 | DEBIT CARD PURCHASE, AUT 072219 VISA DDA PUR LYFT RIDE MON 7PM LYFT COM * CA 4085404022206621 | 5.90 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

Page: 5 of 8
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #:
Primary Account #:

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/24 | DEBIT CARD PURCHASE, AUT 072319 VISA DDA PUR LYFT RIDE MON 10PM LYFT COM * CA 4085404022206621 | 25.59 |
| 07/24 | DEBIT CARD PURCHASE, AUT 072219 VISA DDA PUR LYFT RIDE MON 8PM LYFT COM * CA 4085404022206621 | 23.09 |
| 07/24 | DEBIT CARD PURCHASE, AUT 072319 VISA DDA PUR LIM TEMP HOLD 8885463345 * CA 4085404022206621 | 4.45 |
| 07/24 | DEBIT CARD PURCHASE, AUT 072319 VISA DDA PUR LIM TEMP HOLD 8885463345 * CA 4085404022206621 | 2.38 |
| 07/24 | DEBIT CARD PURCHASE, AUT 072319 VISA DDA PUR LIM TEMP HOLD 8885463345 * CA 4085404022206621 | 1.69 |
| 07/25 | DEBIT CARD PURCHASE, AUT 072219 VISA DDA PUR ALASKA AIR 027213533701 SEATTLE * WA 4085404022206621 | 160.00 |
| 07/25 | DEBIT CARD PURCHASE, AUT 072219 VISA DDA PUR ALASKA AIR 027213533699 SEATTLE * WA 4085404022206621 | 160.00 |
| 07/25 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001086078429 | 150.00 |
| 07/25 | DEBIT CARD PURCHASE, AUT 072419 VISA DDA PUR LYFT RIDE WED 3PM LYFT COM * CA 4085404022206621 | 40.11 |
| 07/25 | DEBIT CARD PURCHASE, AUT 072319 VISA DDA PUR LYFT RIDE TUE 12PM LYFT COM * CA 4085404022206621 | 5.02 |
| 07/25 | DEBIT CARD PURCHASE, AUT 072419 VISA DDA PUR LIM RIDE COST 8885463345 * CA 4085404022206621 | 2.84 |
| 07/25 | DEBIT CARD PURCHASE, AUT 072419 VISA DDA PUR LIM RIDE COST 8885463345 * CA 4085404022206621 | 2.84 |
| 07/25 | DEBIT CARD PURCHASE, AUT 072419 VISA DDA PUR LIM TEMP HOLD 8885463345 * CA 4085404022206621 | 2.38 |
| 07/25 | DEBIT CARD PURCHASE, AUT 072419 VISA DDA PUR LIM TEMP HOLD 8885463345 * CA 4085404022206621 | 2.38 |
| 07/25 | DEBIT CARD PURCHASE, AUT 072419 VISA DDA PUR LIM TEMP HOLD 8885463345 * CA 4085404022206621 | 2.38 |
| 07/25 | DEBIT CARD PURCHASE, AUT 072419 VISA DDA PUR LIM TEMP HOLD 8885463345 * CA 4085404022206621 | 2.38 |

 America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

Page: 6 of 8
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #: [redacted]
Primary Account #: [redacted]1

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/26 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001086441502 | 66.21 |
| 07/26 | DEBIT CARD PURCHASE, AUT 072419 VISA DDA PUR LYFT RIDE WED 5PM LYFT COM * CA 4085404022206621 | 26.15 |
| 07/26 | DEBIT CARD PURCHASE, AUT 072519 VISA DDA PUR LYFT RIDE WED 9PM LYFT COM * CA 4085404022206621 | 24.02 |
| 07/26 | DEBIT CARD PURCHASE, AUT 072519 VISA DDA PUR LYFT RIDE THU 3PM LYFT COM * CA 4085404022206621 | 16.77 |
| 07/26 | DEBIT CARD PURCHASE, AUT 072519 VISA DDA PUR LYFT RIDE THU 4PM LYFT COM * CA 4085404022206621 | 8.03 |
| 07/26 | DEBIT CARD PURCHASE, AUT 072519 VISA DDA PUR LIM RIDE COST 8885463345 * CA 4085404022206621 | 7.21 |
| 07/26 | DEBIT CARD PURCHASE, AUT 072519 VISA DDA PUR LYFT RIDE THU 7PM LYFT COM * CA 4085404022206621 | 6.91 |
| 07/26 | DEBIT CARD PURCHASE, AUT 072519 VISA DDA PUR LYFT RIDE THU 4PM LYFT COM * CA 4085404022206621 | 5.90 |
| 07/26 | DEBIT CARD PURCHASE, AUT 072519 VISA DDA PUR LIM RIDE COST 8885463345 * CA 4085404022206621 | 3.30 |
| 07/26 | DEBIT CARD PURCHASE, AUT 072519 VISA DDA PUR LIM RIDE COST 8885463345 * CA 4085404022206621 | 2.61 |
| 07/29 | DEBIT CARD PURCHASE, AUT 072819 VISA DDA PUR FIG TREE BAY WATERSPORTS FAMAGUSTA C YP 4085404022206621 | 412.62 |
| 07/29 | DEBIT CARD PURCHASE, AUT 072619 VISA DDA PUR CLOUT PRODUCTS LLC 610 4251074 * PA 4085404022206621 | 80.29 |
| 07/29 | DEBIT CARD PURCHASE, AUT 072619 VISA DDA PUR LYFT RIDE FRI 5PM LYFT COM * CA 4085404022206621 | 7.40 |
| 07/29 | DEBIT CARD PURCHASE, AUT 072619 VISA DDA PUR LYFT RIDE FRI 12PM LYFT COM * CA 4085404022206621 | 7.00 |
| 07/29 | DEBIT CARD PURCHASE, AUT 072619 VISA DDA PUR LYFT RIDE FRI 11AM LYFT COM * CA 4085404022206621 | 6.89 |
| 07/29 | DEBIT CARD PURCHASE, AUT 072519 VISA DDA PUR LYFT RIDE THU 8PM LYFT COM * CA 4085404022206621 | 6.72 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

Page: 7 of 8
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #: [redacted]
Primary Account #: [redacted]

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/29 | DEBIT CARD PURCHASE, AUT 072619 VISA DDA PUR LYFT RIDE FRI 1PM LYFT COM * CA 4085404022206621 | 6.46 |
| 07/29 | DEBIT CARD PURCHASE, AUT 072619 VISA DDA PUR LYFT RIDE FRI 4PM LYFT COM * CA 4085404022206621 | 5.90 |
| 07/29 | DEBIT CARD PURCHASE, AUT 072619 VISA DDA PUR LYFT RIDE FRI 2PM LYFT COM * CA 4085404022206621 | 5.90 |
| 07/29 | DEBIT CARD PURCHASE, AUT 072619 VISA DDA PUR LYFT CANCEL FEE LYFT COM * CA 4085404022206621 | 5.00 |
| 07/30 | DEBIT CARD PURCHASE, AUT 072919 VISA DDA PUR LGS HANDLING LTD LARNACA C YP 4085404022206621 | 267.65 |
| 07/30 | ACH DEBIT, PROG GARDEN ST INS PREM 927069068 STEPH | 157.21 |
| 07/30 | DEBIT CARD PURCHASE, AUT 072619 VISA DDA PUR ALASKA AIR 027213573836 SEATTLE * WA 4085404022206621 | 125.00 |
| 07/30 | DEBIT CARD PURCHASE, AUT 073019 VISA DDA PUR ALASKA AIR 027213573836 SEATTLE * WA 4085404022206621 | 125.00 |
| 07/30 | DEBIT CARD PURCHASE, AUT 072919 VISA DDA PUR LYFT RIDE SUN 1AM LYFT COM * CA 4085404022206621 | 36.87 |
| 07/30 | DEBIT CARD PURCHASE, AUT 072619 VISA DDA PUR ALASKA AIR 027213577578 SEATTLE * WA 4085404022206621 | 30.00 |
| 07/30 | DEBIT CARD PAYMENT, AUT 072819 VISA DDA PUR SEZZLE USD 651 504 5402 * MN 4085404022206621 | 22.48 |
| 07/31 | DEBIT CARD PURCHASE, AUT 072619 VISA DDA PUR TRVL AGENCY BEDSONLINE WILMINGTON * DE 4085404022206621 | 2,861.47 |
| 07/31 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001087793055 | 176.50 |
| 07/31 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001087793072 | 150.00 |
| 07/31 | DEBIT CARD PAYMENT, AUT 072919 VISA DDA PUR SEZZLE USD 651 504 5402 * MN 4085404022206621 | 38.76 |
| | Subtotal: | 24,326.35 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

Page: 8 of 8
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #:
Primary Account #:

DAILY ACCOUNT ACTIVITY

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | DEBIT | 1,500.00 |
| 07/03 | DEBIT | 3,000.00 |
| 07/05 | DEBIT | 1,500.00 |
| 07/09 | DEBIT | 9,614.20 |
| 07/09 | DEBIT | 2,500.00 |
| 07/10 | DEBIT | 1,901.00 |
| 07/11 | WITHDRAWAL TRANSFER, To Checking 4347408844 | 4,000.00 |
| 07/17 | DEBIT | 5,825.00 |
| 07/17 | DEBIT | 1,196.00 |
| | Subtotal: | 31,036.20 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 138,047.55 | 07/17 | 165,468.72 |
| 07/01 | 171,464.09 | 07/18 | 178,613.80 |
| 07/02 | 170,730.33 | 07/19 | 178,319.53 |
| 07/03 | 170,724.45 | 07/22 | 177,403.95 |
| 07/05 | 176,010.76 | 07/23 | 177,385.41 |
| 07/09 | 163,896.56 | 07/24 | 177,328.21 |
| 07/10 | 161,298.96 | 07/25 | 187,861.88 |
| 07/11 | 171,806.58 | 07/26 | 187,694.77 |
| 07/12 | 168,862.80 | 07/29 | 197,962.34 |
| 07/15 | 168,023.50 | 07/30 | 197,198.13 |
| 07/16 | 167,981.22 | 07/31 | 193,971.40 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

7:02 PM

10/11/19

# 396 MEDICAL MANAGEMENT CORP
## Reconciliation Summary
### TD Bank- Payroll 1129, Period Ending 07/31/2019

| | | Jul 31, 19 |
|---|---|---|
| **Beginning Balance** | | 1,320.79 |
| **Cleared Transactions** | | |
| **Checks and Payments - 125 items** | -24,661.37 | |
| **Deposits and Credits - 1 item** | 26,837.33 | |
| **Total Cleared Transactions** | 2,175.96 | |
| **Cleared Balance** | | **3,496.75** |
| **Register Balance as of 07/31/2019** | | 3,496.75 |
| **Ending Balance** | | 3,496.75 |

7:02 PM

10/11/19

## 396 MEDICAL MANAGEMENT CORP

# Reconciliation Detail

### TD Bank- Payroll 1129, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 1,320.79 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 125 items** | | | | | | |
| Check | 06/28/2019 | 268 | Fadi Limo | X | -1,000.00 | -1,000.00 |
| Check | 07/01/2019 | dr | Discover | X | -1,765.17 | -2,765.17 |
| Check | 07/01/2019 | dr | As Seen on TV | X | -119.18 | -2,884.35 |
| Check | 07/01/2019 | dr | Bahrs Landin | X | -93.30 | -2,977.65 |
| Check | 07/01/2019 | dr | Bahrs Landin | X | -84.77 | -3,062.42 |
| Check | 07/01/2019 | dr | Shell | X | -45.00 | -3,107.42 |
| Check | 07/01/2019 | dr | American National P... | X | -26.55 | -3,133.97 |
| Check | 07/01/2019 | dr | Mcdonalds | X | -15.94 | -3,149.91 |
| Check | 07/01/2019 | dr | Michaels | X | -15.31 | -3,165.22 |
| Check | 07/01/2019 | dr | Haagen Daza | X | -14.45 | -3,179.67 |
| Check | 07/01/2019 | dr | Lime | X | -7.09 | -3,186.76 |
| Check | 07/01/2019 | dr | Taco Bell | X | -6.25 | -3,193.01 |
| Check | 07/01/2019 | dr | Wendys | X | -5.83 | -3,198.84 |
| Check | 07/01/2019 | dr | Dunkin | X | -2.55 | -3,201.39 |
| Check | 07/01/2019 | dr | Hpu Meters | X | -2.00 | -3,203.39 |
| Check | 07/01/2019 | dr | Lime | X | -1.87 | -3,205.26 |
| Check | 07/02/2019 | dr | Piccolo Bistro | X | -140.43 | -3,345.69 |
| Check | 07/02/2019 | dr | H&M | X | -58.97 | -3,404.66 |
| Check | 07/02/2019 | dr | Joann Stores | X | -38.59 | -3,443.25 |
| Check | 07/02/2019 | dr | Francescas | X | -36.00 | -3,479.25 |
| Check | 07/02/2019 | dr | Old Navy | X | -22.99 | -3,502.24 |
| Check | 07/03/2019 | dr | Tess Morgan | X | -184.72 | -3,686.96 |
| Check | 07/03/2019 | dr | Anthony Coal Fired | X | -55.64 | -3,742.60 |
| Check | 07/03/2019 | dr | Five Below | X | -49.77 | -3,792.37 |
| Check | 07/03/2019 | dr | Amazon | X | -6.92 | -3,799.29 |
| Check | 07/05/2019 | 272 | Fadi Limo | X | -1,000.00 | -4,799.29 |
| Check | 07/05/2019 | dr | Loreal | X | -177.00 | -4,976.29 |
| Check | 07/05/2019 | dr | Sephora | X | -80.19 | -5,056.48 |
| Check | 07/05/2019 | dr | Delta | X | -62.31 | -5,118.79 |
| Check | 07/05/2019 | dr | STAPLES | X | -28.74 | -5,147.53 |
| Check | 07/05/2019 | dr | Invictus Pharm | X | -16.49 | -5,164.02 |
| Check | 07/05/2019 | dr | Starbucks | X | -6.45 | -5,170.47 |
| Check | 07/06/2019 | 278 | Rays Contractors | X | -750.00 | -5,920.47 |
| Check | 07/08/2019 | dr | Discover | X | -1,809.21 | -7,729.68 |
| Check | 07/08/2019 | dr | Kiku | X | -155.89 | -7,885.57 |
| Check | 07/08/2019 | dr | Fairway Market | X | -93.03 | -7,978.60 |
| Check | 07/08/2019 | dr | Garys Wine | X | -51.15 | -8,029.75 |
| Check | 07/08/2019 | dr | Lowes | X | -37.28 | -8,067.03 |
| Check | 07/08/2019 | dr | Chik Fila | X | -23.05 | -8,090.08 |
| Check | 07/08/2019 | dr | Sephora | X | -10.66 | -8,100.74 |
| Check | 07/08/2019 | dr | Lowes | X | -10.60 | -8,111.34 |
| Check | 07/08/2019 | dr | Java | X | -4.57 | -8,115.91 |
| Check | 07/08/2019 | dr | Dunkin | X | -2.23 | -8,118.14 |
| Check | 07/09/2019 | dr | Trader Joes | X | -67.62 | -8,185.76 |
| Check | 07/09/2019 | dr | Dunkin | X | -2.23 | -8,187.99 |
| Check | 07/10/2019 | dr | Michaels | X | -31.78 | -8,219.77 |
| Check | 07/10/2019 | dr | E-Z PASS | X | -25.00 | -8,244.77 |
| Check | 07/10/2019 | dr | Hmart | X | -23.92 | -8,268.69 |
| Check | 07/10/2019 | dr | Wendys | X | -13.92 | -8,282.61 |
| Check | 07/11/2019 | dr | Cost Plus | X | -98.57 | -8,381.18 |
| Check | 07/11/2019 | dr | Amazon | X | -15.78 | -8,396.96 |
| Check | 07/11/2019 | dr | Laz Parking | X | -13.00 | -8,409.96 |
| Check | 07/11/2019 | dr | Mucci Market | X | -12.77 | -8,422.73 |
| Check | 07/11/2019 | dr | Wendys | X | -6.48 | -8,429.21 |
| Check | 07/11/2019 | dr | Apple | X | -6.39 | -8,435.60 |
| Check | 07/11/2019 | dr | Dairy Queen | X | -3.20 | -8,438.80 |
| Check | 07/11/2019 | dr | Dunkin | X | -2.23 | -8,441.03 |
| Check | 07/12/2019 | 279 | Victor Leon | X | -2,000.00 | -10,441.03 |
| Check | 07/12/2019 | 274 | Fadi Limo | X | -1,400.00 | -11,841.03 |
| Check | 07/15/2019 | dr | Discover | X | -1,301.30 | -13,142.33 |
| Check | 07/15/2019 | dr | Discover | X | -473.79 | -13,616.12 |
| Check | 07/15/2019 | dr | Debit | X | -400.00 | -14,016.12 |
| Check | 07/15/2019 | dr | Loreal | X | -178.24 | -14,194.36 |
| Check | 07/15/2019 | dr | a Taste of Greece | X | -96.95 | -14,291.31 |
| Check | 07/15/2019 | dr | Blue Mercury | X | -46.92 | -14,338.23 |

7:02 PM

10/11/19

# 396 MEDICAL MANAGEMENT CORP
## Reconciliation Detail
### TD Bank- Payroll 1129, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 07/15/2019 | dr | Chik Fila | X | -29.74 | -14,367.97 |
| Check | 07/15/2019 | dr | Tartinery Shack | X | -26.97 | -14,394.94 |
| Check | 07/15/2019 | dr | Amazon | X | -26.65 | -14,421.59 |
| Check | 07/15/2019 | dr | Bagel Emporium | X | -23.30 | -14,444.89 |
| Check | 07/15/2019 | dr | Charming Charlie | X | -18.76 | -14,463.65 |
| Check | 07/15/2019 | dr | Netflix | X | -17.05 | -14,480.70 |
| Check | 07/15/2019 | dr | Tartinery Shack | X | -15.15 | -14,495.85 |
| Check | 07/15/2019 | dr | Tartinery Shack | X | -14.06 | -14,509.91 |
| Check | 07/15/2019 | dr | Amazon | X | -10.10 | -14,520.01 |
| Check | 07/15/2019 | dr | Nayax | X | -4.50 | -14,524.51 |
| Check | 07/15/2019 | dr | Dunkin | X | -2.44 | -14,526.95 |
| Check | 07/15/2019 | dr | 7 Eleven | X | -2.12 | -14,529.07 |
| Check | 07/16/2019 | dr | North East Laser | X | -160.00 | -14,689.07 |
| Check | 07/16/2019 | dr | Shoprite | X | -129.89 | -14,818.96 |
| Check | 07/16/2019 | dr | Walmart | X | -113.54 | -14,932.50 |
| Check | 07/16/2019 | dr | Lucky Nails | X | -80.00 | -15,012.50 |
| Check | 07/16/2019 | dr | Walmart | X | -50.04 | -15,062.54 |
| Check | 07/16/2019 | dr | 24 Hour Fitness | X | -31.73 | -15,094.27 |
| Check | 07/16/2019 | dr | Hanover | X | -9.42 | -15,103.69 |
| Check | 07/16/2019 | dr | CVS | X | -6.57 | -15,110.26 |
| Check | 07/16/2019 | dr | Apple | X | -3.19 | -15,113.45 |
| Check | 07/16/2019 | dr | TST Wolfnights | X | -2.16 | -15,115.61 |
| Check | 07/17/2019 | dr | Kiku | X | -144.54 | -15,260.15 |
| Check | 07/17/2019 | dr | Walmart | X | -79.01 | -15,339.16 |
| Check | 07/17/2019 | dr | Withdrawal | X | -41.50 | -15,380.66 |
| Check | 07/17/2019 | dr | Non Atm Fee | X | -3.00 | -15,383.66 |
| Check | 07/18/2019 | dr | Delta | X | -40.00 | -15,423.66 |
| Check | 07/18/2019 | dr | 24 Hour Fitness | X | -6.00 | -15,429.66 |
| Check | 07/18/2019 | dr | Mcdonalds | X | -4.27 | -15,433.93 |
| Check | 07/19/2019 | dr | Tracks | X | -22.45 | -15,456.38 |
| Check | 07/21/2019 | 300 | CASH | X | -400.00 | -15,856.38 |
| Check | 07/22/2019 | dr | Discover | X | -648.45 | -16,504.83 |
| Check | 07/22/2019 | dr | Discover | X | -561.58 | -17,066.41 |
| Check | 07/22/2019 | dr | BEST PRODUCTS | X | -502.00 | -17,568.41 |
| Check | 07/22/2019 | dr | Nava Seaside | X | -181.65 | -17,750.06 |
| Check | 07/22/2019 | dr | Fig Tree | X | -106.74 | -17,856.80 |
| Check | 07/22/2019 | dr | KM Rossos | X | -77.66 | -17,934.46 |
| Check | 07/22/2019 | dr | Siko Seaside | X | -61.83 | -17,996.29 |
| Check | 07/22/2019 | dr | Netflix | X | -17.05 | -18,013.34 |
| Check | 07/23/2019 | 280 | Fadi Limo | X | -1,100.00 | -19,113.34 |
| Check | 07/23/2019 | dr | Discover | X | -661.10 | -19,774.44 |
| Check | 07/24/2019 | dr | Emm Moto | X | -274.69 | -20,049.13 |
| Check | 07/24/2019 | dr | Lidl | X | -119.52 | -20,168.65 |
| Check | 07/24/2019 | dr | Halcyon | X | -92.72 | -20,261.37 |
| Check | 07/25/2019 | dr | Tmobile | X | -308.29 | -20,569.66 |
| Check | 07/26/2019 | dr | Apple | X | -7.45 | -20,577.11 |
| Check | 07/29/2019 | dr | Discover | X | -1,695.44 | -22,272.55 |
| Check | 07/29/2019 | dr | Ageanair | X | -207.84 | -22,480.39 |
| Check | 07/29/2019 | dr | Fig Tree | X | -120.66 | -22,601.05 |
| Check | 07/29/2019 | dr | Fig Tree | X | -57.66 | -22,658.71 |
| Check | 07/29/2019 | dr | Siko Seaside | X | -32.12 | -22,690.83 |
| Check | 07/29/2019 | dr | Siko Seaside | X | -29.78 | -22,720.61 |
| Check | 07/30/2019 | 281 | Fadi Limo | X | -1,100.00 | -23,820.61 |
| Check | 07/30/2019 | dr | Apple | X | -5.32 | -23,825.93 |
| Check | 07/31/2019 | dr | Overdraft | X | -420.00 | -24,245.93 |
| Check | 07/31/2019 | dr | Suez | X | -374.76 | -24,620.69 |
| Check | 07/31/2019 | dr | Panopolis | X | -18.08 | -24,638.77 |
| Check | 07/31/2019 | dr | Food Village | X | -10.60 | -24,649.37 |
| Check | 07/31/2019 | dr | Maintenance Fee | X | -10.00 | -24,659.37 |
| Check | 07/31/2019 | dr | Paper Statement Fee | X | -2.00 | -24,661.37 |
| Total Checks and Payments | | | | | -24,661.37 | -24,661.37 |

7:02 PM

10/11/19

# 396 MEDICAL MANAGEMENT CORP
## Reconciliation Detail
### TD Bank- Payroll 1129, Period Ending 07/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 07/31/2019 | | | X | 26,837.33 | 26,837.33 |
| Total Deposits and Credits | | | | | 26,837.33 | 26,837.33 |
| Total Cleared Transactions | | | | | 2,175.96 | 2,175.96 |
| Cleared Balance | | | | | 2,175.96 | 3,496.75 |
| Register Balance as of 07/31/2019 | | | | | 2,175.96 | 3,496.75 |
| **Ending Balance** | | | | | **2,175.96** | **3,496.75** |



America's Most Convenient Bank®

T STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT
396 N FARVIEW AVE
PARAMUS NJ 07652

Page: 1 of 10
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #: [redacted]
Primary Account #: [redacted]

## TD Business Simple Checking

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

Account # [redacted]

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,320.79 | Average Collected Balance | 3,017.55 |
| Deposits | 26,837.33 | Interest Earned This Period | 0.00 |
| Other Credits | 1,901.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 10,651.00 | Days in Period | 31 |
| Electronic Payments | 15,079.37 | | |
| Other Withdrawals | 820.00 | | |
| Service Charges | 12.00 | | |
| Ending Balance | 3,496.75 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | DEPOSIT | 1,609.11 |
| 07/03 | DEPOSIT | 3,000.00 |
| 07/05 | DEPOSIT | 4,510.00 |
| 07/12 | DEPOSIT | 5,609.11 |
| 07/19 | DEPOSIT | 4,500.00 |
| 07/26 | DEPOSIT | 4,500.00 |
| 07/30 | DEPOSIT | 3,109.11 |
| | Subtotal: | 26,837.33 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | RETURNED ITEM | 1,901.00 |
| | Subtotal: | 1,901.00 |

**Checks Paid** No. Checks: 9 *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 07/01 | 268 | 1,000.00 | 07/15 | 279 | 2,000.00 |
| 07/02 | 271* | 1,901.00 | 07/25 | 280 | 1,100.00 |
| 07/09 | 272 | 1,000.00 | 07/31 | 281 | 1,100.00 |
| 07/16 | 274* | 1,400.00 | 07/22 | 300* | 400.00 |
| 07/08 | 278* | 750.00 | | | |
| | | | | Subtotal: | 10,651.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| 1 | Ending Balance | 3,496.75 |
| 2 | Total Deposits | + |
| 3 | Sub Total | |
| 4 | Total Withdrawals | - |
| 5 | Adjusted Balance | |

2

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | 2 |

4

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | 4 |

FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

Page: 3 of 10
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #: 
Primary Account #:

DAILY ACCOUNT ACTIVITY

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 1,765.17 |
| 07/01 | DEBIT CARD PURCHASE, AUT 062719 VISA DDA PUR<br>IN AS SEEN ON TV WEST NYACK * NY<br>4085404022242543 | 119.18 |
| 07/01 | DEBIT CARD PURCHASE, AUT 062819 VISA DDA PUR<br>BAHRS LANDING RESTAURA 732 8721245 * NJ<br>4085404022242543 | 93.30 |
| 07/01 | DEBIT CARD PURCHASE, AUT 062819 VISA DDA PUR<br>BAHRS LANDING RESTAURA 732 8721245 * NJ<br>4085404022242543 | 84.77 |
| 07/01 | DEBIT CARD PURCHASE, AUT 062819 VISA DDA PUR<br>SHELL OIL 57545570509 ISELIN * NJ<br>4085404022242543 | 45.00 |
| 07/01 | DEBIT CARD PURCHASE, AUT 062819 VISA DDA PUR<br>AMERICASNATLPARK450S HIGHLANDS * NJ<br>4085404022242543 | 26.55 |
| 07/01 | DEBIT CARD PURCHASE, AUT 062819 VISA DDA PUR<br>MCDONALD S F6158 BLOOMFIELD * NJ<br>4085404022242543 | 15.94 |
| 07/01 | DEBIT POS, AUT 070119 DDA PURCHASE<br>MICHAELS STORES 5070 2 PARAMUS * NJ<br>4085404022242543 | 15.31 |
| 07/01 | DEBIT CARD PURCHASE, AUT 063019 VISA DDA PUR<br>HAAGEN DAZS 341 RIDGEWOOD * NJ<br>4085404022242543 | 14.45 |
| 07/01 | DEBIT CARD PURCHASE, AUT 062919 VISA DDA PUR<br>LIME US 8885463345 * CA<br>4085404022242543 | 7.09 |
| 07/01 | DEBIT CARD PURCHASE, AUT 062719 VISA DDA PUR<br>TACO BELL 26091 WEST NYACK * NY<br>4085404022242543 | 6.25 |
| 07/01 | DEBIT CARD PURCHASE, AUT 062719 VISA DDA PUR<br>WENDY S 104 WEST NYACK * NY<br>4085404022242543 | 5.83 |
| 07/01 | DEBIT CARD PURCHASE, AUT 062819 VISA DDA PUR<br>DUNKIN 353390 ISELIN * NJ<br>4085404022242543 | 2.55 |
| 07/01 | DEBIT CARD PURCHASE, AUT 062919 VISA DDA PUR<br>HPU METERS HOBOKEN * NJ<br>4085404022242543 | 2.00 |
| 07/01 | DEBIT CARD PURCHASE, AUT 062919 VISA DDA PUR<br>LIME 8885463345 * CA<br>4085404022242543 | 1.87 |
| 07/02 | DEBIT CARD PURCHASE, AUT 063019 VISA DDA PUR<br>PICCOLO BISTRO 201 8821111 * NJ<br>4085404022242543 | 140.43 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

Page: 4 of 10
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #:
Primary Account #:

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02 | DEBIT POS, AUT 070219 DDA PURCHASE<br>H M0051 PARAMUS * NJ<br>4085404022242543 | 58.97 |
| 07/02 | DEBIT POS, AUT 070219 DDA PURCHASE<br>JOANN STORES 2217 PARAMUS * NJ<br>4085404022242543 | 38.59 |
| 07/02 | DEBIT POS, AUT 070219 DDA PURCHASE<br>FRANCESCA S B148 1105 PARAMUS * NJ<br>4085404022242543 | 36.00 |
| 07/02 | DEBIT POS, AUT 070219 DDA PURCHASE<br>OLD NAVY US 5827 PARAMUS * NJ<br>4085404022242543 | 22.99 |
| 07/03 | DEBIT CARD PURCHASE, AUT 070219 VISA DDA PUR<br>TESS MORGAN PARAMUS PARK PARAMUS * NJ<br>4085404022242543 | 184.72 |
| 07/03 | DEBIT CARD PURCHASE, AUT 070119 VISA DDA PUR<br>ANTHONYS COAL FIRED PIZZ FAIR LAWN * NJ<br>4085404022242543 | 55.64 |
| 07/03 | DEBIT CARD PURCHASE, AUT 070119 VISA DDA PUR<br>FIVE BELOW 304 PARAMUS * NJ<br>4085404022242543 | 49.77 |
| 07/03 | DEBIT CARD PURCHASE, AUT 070219 VISA DDA PUR<br>AMAZON COM MH4T03PF1 AMZ AMZN COM BILL * WA<br>4085404022242543 | 6.92 |
| 07/05 | DEBIT CARD PURCHASE, AUT 070419 VISA DDA PUR<br>LOREAL SKINCEUTICALS 632 951 4306 * NJ<br>4085404022242543 | 177.00 |
| 07/05 | DEBIT CARD PURCHASE, AUT 063019 VISA DDA PUR<br>SEPHORA COM 877 SEPHORA * CA<br>4085404022242543 | 80.19 |
| 07/05 | DEBIT CARD PURCHASE, AUT 070319 VISA DDA PUR<br>PARAMUS DELTA PARAMUS * NJ<br>4085404022242543 | 62.31 |
| 07/05 | DEBIT CARD PURCHASE, AUT 070219 VISA DDA PUR<br>STAPLES 00100396 PARAMUS * NJ<br>4085404022242543 | 28.74 |
| 07/05 | DEBIT CARD PURCHASE, AUT 070319 VISA DDA PUR<br>INVICTUS PHARMACY ROCHELLE PARK * NJ<br>4085404022242543 | 16.49 |
| 07/05 | DEBIT CARD PURCHASE, AUT 070219 VISA DDA PUR<br>STARBUCKS STORE 21770 BERGEN * NJ<br>4085404022242543 | 6.45 |
| 07/08 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 1,809.21 |
| 07/08 | DEBIT CARD PURCHASE, AUT 070619 VISA DDA PUR<br>KIKU RESTAURANT 201 2657234 * NJ<br>4085404022242543 | 155.89 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

Page: 5 of 10
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #: [redacted]
Primary Account #: [redacted]

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/08 | DEBIT POS, AUT 070819 DDA PURCHASE<br>FAIRWAY M FAIRWAY 1005 BERGEN COUNTY * NJ<br>4085404022242543 | 93.03 |
| 07/08 | DEBIT POS, AUT 070819 DDA PURCHASE<br>GARYS WINE AND MARKET WAYNE * NJ<br>4085404022242543 | 51.15 |
| 07/08 | DEBIT CARD PURCHASE, AUT 070619 VISA DDA PUR<br>LOWES 02431 PARAMUS * NJ<br>4085404022242543 | 37.28 |
| 07/08 | DEBIT CARD PURCHASE, AUT 070619 VISA DDA PUR<br>CHICK FIL A 03633 TETERBORO * NJ<br>4085404022242543 | 23.05 |
| 07/08 | DEBIT CARD PAYMENT, AUT 070419 VISA DDA PUR<br>SEPHORA COM 877 SEPHORA * CA<br>4085404022242543 | 10.66 |
| 07/08 | DEBIT CARD PURCHASE, AUT 070519 VISA DDA PUR<br>LOWES 02431 PARAMUS * NJ<br>4085404022242543 | 10.60 |
| 07/08 | DEBIT CARD PURCHASE, AUT 070519 VISA DDA PUR<br>JAVA LOVE CHURCH STREET MONTCLAIR * NJ<br>4085404022242543 | 4.57 |
| 07/08 | DEBIT CARD PURCHASE, AUT 070619 VISA DDA PUR<br>DUNKIN 302615 Q35 ROCHELLE PK * NJ<br>4085404022242543 | 2.23 |
| 07/09 | DEBIT CARD PURCHASE, AUT 070819 VISA DDA PUR<br>TRADER JOE S 605 QPS PARAMUS * NJ<br>4085404022242543 | 67.62 |
| 07/09 | DEBIT CARD PURCHASE, AUT 070819 VISA DDA PUR<br>DUNKIN 345094 Q35 E RUTHERFORD * NJ<br>4085404022242543 | 2.23 |
| 07/10 | DEBIT CARD PURCHASE, AUT 070919 VISA DDA PUR<br>MICHAELS STORES 5070 PARAMUS * NJ<br>4085404022242543 | 31.78 |
| 07/10 | DEBIT CARD PAYMENT, AUT 070919 VISA DDA PUR<br>NEW JERSEY E ZPASS 888 288 6865 * NJ<br>4085404022242543 | 25.00 |
| 07/10 | DEBIT CARD PURCHASE, AUT 070819 VISA DDA PUR<br>H MART PARAMUS LLC PARAMUS * NJ<br>4085404022242543 | 23.92 |
| 07/10 | DEBIT CARD PURCHASE, AUT 070819 VISA DDA PUR<br>WENDYS 005 PARAMUS * NJ<br>4085404022242543 | 13.92 |
| 07/11 | DEBIT CARD PURCHASE, AUT 070919 VISA DDA PUR<br>COST PLUS 396 PARAMUS * NJ<br>4085404022242543 | 98.57 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 America's Most Convenient Bank®

STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

Page: 6 of 10
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #:
Primary Account #:

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/11 | DEBIT CARD PURCHASE, AUT 071019 VISA DDA PUR AMAZON COM MH9WN4562 AMZN COM BILL * WA 4085404022242543 | 15.78 |
| 07/11 | DEBIT CARD PURCHASE, AUT 071019 VISA DDA PUR LAZ PARKING 590650 NEWARK * NJ 4085404022242543 | 13.00 |
| 07/11 | DEBIT CARD PURCHASE, AUT 071019 VISA DDA PUR MUCCI S ITALIAN MARKET 800 8888888 * NJ 4085404022242543 | 12.77 |
| 07/11 | DEBIT CARD PURCHASE, AUT 070919 VISA DDA PUR WENDYS 005 PARAMUS * NJ 4085404022242543 | 6.48 |
| 07/11 | DEBIT CARD PURCHASE, AUT 071019 VISA DDA PUR APL ITUNES COM BILL 866 712 7753 * CA 4085404022342913 | 6.39 |
| 07/11 | DEBIT CARD PURCHASE, AUT 071019 VISA DDA PUR DAIRY QUEEN 15254 ROCHELLE PARK * NJ 4085404022242543 | 3.20 |
| 07/11 | DEBIT CARD PURCHASE, AUT 071019 VISA DDA PUR DUNKIN 302615 Q35 ROCHELLE PK * NJ 4085404022242543 | 2.23 |
| 07/15 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 1,301.30 |
| 07/15 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 473.79 |
| 07/15 | DEBIT CARD PURCHASE, AUT 071319 VISA DDA PUR LOREAL SKINCEUTICALS 632 951 4306 * NJ 4085404022242543 | 178.24 |
| 07/15 | DEBIT CARD PURCHASE, AUT 071219 VISA DDA PUR A TASTE OF GREECE RIVER EDGE * NJ 4085404022242543 | 96.95 |
| 07/15 | DEBIT POS, AUT 071519 DDA PURCHASE BLUEMERCURY RIDGEWOOD RIDGEWOOD * NJ 4085404022242543 | 46.92 |
| 07/15 | DEBIT CARD PURCHASE, AUT 071319 VISA DDA PUR CHICK FIL A 00240 PARAMUS * NJ 4085404022242543 | 29.74 |
| 07/15 | DEBIT CARD PURCHASE, AUT 071419 VISA DDA PUR SQ TARTINERY SHACK NEW YORK * NY 4085404022242543 | 26.97 |
| 07/15 | DEBIT CARD PURCHASE, AUT 071419 VISA DDA PUR AMZN MKTP US MH04I56R2 A AMZN COM BILL * WA 4085404022242543 | 26.65 |
| 07/15 | DEBIT CARD PURCHASE, AUT 071419 VISA DDA PUR BAGEL EMPORIUM PARAMUS * NJ 4085404022242543 | 23.30 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

Page: 7 of 10
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #:
Primary Account #:

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/15 | DEBIT CARD PURCHASE, AUT 071319 VISA DDA PUR CHARMING CHARLIE 339 PARAMUS * NJ 4085404022242543 | 18.76 |
| 07/15 | DEBIT CARD PAYMENT, AUT 071219 VISA DDA PUR NETFLIX COM 408 5403700 * CA 4085404022242543 | 17.05 |
| 07/15 | DEBIT CARD PURCHASE, AUT 071419 VISA DDA PUR SQ TARTINERY SHACK NEW YORK * NY 4085404022242543 | 15.15 |
| 07/15 | DEBIT CARD PURCHASE, AUT 071419 VISA DDA PUR SQ TARTINERY SHACK NEW YORK * NY 4085404022242543 | 14.06 |
| 07/15 | DEBIT CARD PURCHASE, AUT 071419 VISA DDA PUR AMAZON COM MH0ER96N2 AMZN COM BILL * WA 4085404022242543 | 10.10 |
| 07/15 | DEBIT CARD PURCHASE, AUT 071319 VISA DDA PUR NAYAX VENDING 14 HUNT VALLEY * MD 4085404022242543 | 4.50 |
| 07/15 | DEBIT CARD PURCHASE, AUT 071419 VISA DDA PUR DUNKIN 351165 Q35 ENGLEWOOD * NJ 4085404022242543 | 2.44 |
| 07/15 | DEBIT POS, AUT 071419 DDA PURCHASE 7 ELEVEN PARAMUS * NJ 4085404022242543 | 2.12 |
| 07/16 | DEBIT CARD PURCHASE, AUT 071519 VISA DDA PUR NORTH EAST LASER VEIN I RIDGEWOOD * NJ 4085404022242543 | 160.00 |
| 07/16 | DEBIT CARD PURCHASE, AUT 071519 VISA DDA PUR SHOPRITE ROCHELLEPK S1 ROCHELLE PARK * NJ 4085404022242543 | 129.89 |
| 07/16 | DEBIT POS, AUT 071619 DDA PURCHASE WAL MART STORE SADDLE BROOK * NJ 4085404022242543 | 113.54 |
| 07/16 | DEBIT CARD PURCHASE, AUT 071519 VISA DDA PUR LUCKY NAILS AND SPA 46 LODI * NJ 4085404022242543 | 80.00 |
| 07/16 | DEBIT POS, AUT 071619 DDA PURCHASE WM SUPERC WAL MART SUP GARFIELD * NJ 4085404022242543 | 50.04 |
| 07/16 | DEBIT CARD PAYMENT, AUT 071519 VISA DDA PUR 24 HOUR FITNESS USA I 800 4326348 * CA 4085404022342913 | 31.73 |
| 07/16 | DEBIT CARD PURCHASE, AUT 071419 VISA DDA PUR HANOVER VENTURES MARKE NEW YORK * NY 4085404022242543 | 9.42 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 America's Most Convenient Bank®

STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #:
Primary Account #:

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/16 | DEBIT CARD PURCHASE, AUT 071519 VISA DDA PUR CVS PHARMACY 07105 ROCHELLE PARK * NJ 4085404022242543 | 6.57 |
| 07/16 | DEBIT CARD PURCHASE, AUT 071519 VISA DDA PUR APL ITUNES COM BILL 866 712 7753 * CA 4085404022342913 | 3.19 |
| 07/16 | DEBIT CARD PURCHASE, AUT 071419 VISA DDA PUR TST WOLFNIGHTS RIVING NEW YORK * NY 4085404022242543 | 2.16 |
| 07/17 | DEBIT CARD PURCHASE, AUT 071519 VISA DDA PUR KIKU RESTAURANT 201 2657234 * NJ 4085404022242543 | 144.54 |
| 07/17 | DEBIT POS, AUT 071719 DDA PURCH W/CB WAL MART WAL MART STO SADDLE BROOK * NJ 4085404022242543 | 79.01 |
| 07/17 | NONTD ATM DEBIT, AUT 071719 DDA WITHDRAW 6 HIGHWOOD AVE TENAFLY * NJ 4085404022242543 | 41.50 |
| 07/17 | NONTD ATM FEE | 3.00 |
| 07/18 | DEBIT CARD PURCHASE, AUT 071719 VISA DDA PUR PARAMUS DELTA PARAMUS * NJ 4085404022242543 | 40.00 |
| 07/18 | DEBIT CARD PURCHASE, AUT 071619 VISA DDA PUR 24 HOUR FITNESS 616 PARAMUS * NJ 4085404022242543 | 6.00 |
| 07/18 | DEBIT CARD PURCHASE, AUT 071619 VISA DDA PUR MCDONALD S F34321 GARFIELD * NJ 4085404022242543 | 4.27 |
| 07/19 | DEBIT CARD PURCHASE, AUT 071819 VISA DDA PUR TRACKS MULTITRONICS BRA MUENCHEN FLUG D EU 4085404022242543 | 22.45 |
| 07/22 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 648.45 |
| 07/22 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 561.58 |
| 07/22 | DEBIT CARD PURCHASE, AUT 071919 VISA DDA PUR BEST PRODUCTS SUPPLIES PARAMUS * NJ 4085404022242543 | 502.00 |
| 07/22 | DEBIT CARD PURCHASE, AUT 071919 VISA DDA PUR NAVA SEASIDE AMMOCHOSTOS C YP 4085404022242543 | 181.65 |
| 07/22 | DEBIT CARD PURCHASE, AUT 072119 VISA DDA PUR FIG TREE BAY ZEFKAS LTD PROTARAS C YP 4085404022242543 | 106.74 |
| 07/22 | DEBIT CARD PURCHASE, AUT 071919 VISA DDA PUR K M ROSSOS TRADING LTD PARALIMNI FAM C YP 4085404022242543 | 77.66 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

Page: 9 of 10
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #:
Primary Account #:

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/22 | DEBIT CARD PURCHASE, AUT 071919 VISA DDA PUR SIKO SEASIDE FAMAGUSTA C YP 4085404022242543 | 61.83 |
| 07/22 | DEBIT CARD PAYMENT, AUT 072019 VISA DDA PUR NETFLIX COM NETFLIX COM * CA 4085404022242543 | 17.05 |
| 07/23 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 661.10 |
| 07/24 | DEBIT CARD PURCHASE, AUT 072319 VISA DDA PUR E M M MOTO TEAM LTD FAMAGUSTA C YP 4085404022242543 | 274.69 |
| 07/24 | DEBIT CARD PURCHASE, AUT 072319 VISA DDA PUR LIDL CY 118 PROTARAS FAMAGUSTA C YP 4085404022242543 | 119.52 |
| 07/24 | DEBIT CARD PURCHASE, AUT 072319 VISA DDA PUR HALCYON MULTISTORE FAMAGUSTA C YP 4085404022242543 | 92.72 |
| 07/25 | ELECTRONIC PMT-WEB, T-MOBILE HANDSET 8228000 | 308.29 |
| 07/26 | DEBIT CARD PURCHASE, AUT 072519 VISA DDA PUR APL ITUNES COM BILL 866 712 7753 * CA 4085404022342913 | 7.45 |
| 07/29 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 1,695.44 |
| 07/29 | DEBIT CARD PURCHASE, AUT 072619 VISA DDA PUR AEGEANAIR 390732831562 0030 02106261 * MI 4085404022242543 | 207.84 |
| 07/29 | DEBIT CARD PURCHASE, AUT 072619 VISA DDA PUR FIG TREE BAY RESTAURANT FAMAGUSTA C YP 4085404022242543 | 57.66 |
| 07/29 | DEBIT CARD PURCHASE, AUT 072719 VISA DDA PUR SIKO SEASIDE FAMAGUSTA C YP 4085404022242543 | 32.12 |
| 07/29 | DEBIT CARD PURCHASE, AUT 072719 VISA DDA PUR SIKO SEASIDE FAMAGUSTA C YP 4085404022242543 | 29.78 |
| 07/30 | DEBIT CARD PURCHASE, AUT 072819 VISA DDA PUR FIG TREE BAY ANT ZEFKAS FAMAGUSTA C YP 4085404022242543 | 120.66 |
| 07/30 | DEBIT CARD PURCHASE, AUT 072919 VISA DDA PUR APL ITUNES COM BILL 866 712 7753 * CA 4085404022342913 | 5.32 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

Page: 10 of 10
Statement Period: Jul 01 2019-Jul 31 2019
Cust Ref #:
Primary Account #:

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | ELECTRONIC PMT-WEB, SUEZ SUEZ 10007472011111 | 374.76 |
| 07/31 | DEBIT CARD PURCHASE, AUT 072919 VISA DDA PUR PANOPOLIS LARNACA C YP 4085404022242543 | 18.08 |
| 07/31 | DEBIT CARD PURCHASE, AUT 072919 VISA DDA PUR FOOD VILLAGE LARNACA C YP 4085404022242543 | 10.60 |
| | Subtotal: | 15,079.37 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02 | OVERDRAFT PD | 175.00 |
| 07/03 | OVERDRAFT PD | 140.00 |
| 07/03 | OVERDRAFT RET | 35.00 |
| 07/15 | DEBIT | 400.00 |
| 07/26 | OVERDRAFT PD | 70.00 |
| | Subtotal: | 820.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | MAINTENANCE FEE | 10.00 |
| 07/31 | PAPER STATEMENT FEE | 2.00 |
| | Subtotal: | 12.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 1,320.79 | 07/17 | 315.35 |
| 07/01 | -275.36 | 07/18 | 265.08 |
| 07/02 | -2,648.34 | 07/19 | 4,742.63 |
| 07/03 | 1,780.61 | 07/22 | 2,185.67 |
| 07/05 | 5,919.43 | 07/23 | 1,524.57 |
| 07/08 | 2,971.76 | 07/24 | 1,037.64 |
| 07/09 | 1,901.91 | 07/25 | -370.65 |
| 07/10 | 1,807.29 | 07/26 | 4,051.90 |
| 07/11 | 1,648.87 | 07/29 | 2,029.06 |
| 07/12 | 7,257.98 | 07/30 | 5,012.19 |
| 07/15 | 2,569.94 | 07/31 | 3,496.75 |
| 07/16 | 583.40 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender