UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re __: STEPHEN J. CONTE JR._____          Case No. ____18-29278(JKS)_____
                                                           Reporting Period:      Aug-19

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | x | | |
| Schedule of Professional Fees Paid | MOR-1b | n/a | | |
| Copies of bank statements | | x | | |
| Cash disbursements journals | | x | | |
| Statement of Operations | MOR-2 | x | | |
| Balance Sheet | MOR-3 | x | | |
| Status of Postpetition Taxes | MOR-4 | n/a | | |
| Copies of IRS Form 6123 or payment receipt | | n/a | | |
| Copies of tax returns filed during reporting period | | n/a | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | n/a | | |
| Listing of aged accounts payable | MOR-4 | n/a | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | n/a | | |
| Debtor Questionnaire | MOR-5 | x | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          _14 OCT 2019_____
Signature of Debtor                         Date


_____          _____
Signature of Joint Debtor                   Date


_____          _____
Signature of Authorized Individual*         Date


_____          _____
Printed Name of Authorized Individual       Title of Authorized Individual


*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re_____STEPHEN J CONTE JR._____  Case No.___18-29278-( JKS)_____
          Debtor                                                  Reporting Pe      Aug-19

## BANK RECONCILIATIONS
### Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | 396 Medical Management | | Vestibular | | Rochemas | | Other | |
|---|---|---|---|---|---|---|---|---|
| | TD #1129 | | TD# 8844 | TD # 9921 | TD # 9173 | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | 1,943.59 | | (1,954.45) | 221,080.60 | 1,491.08 | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | 1,943.59 | | (1,954.45) | 221,080.60 | 1,491.08 | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

In re  STEPHEN J CONTE JR                                18-29278 ( JKS)
         Debtor                                                    Aug-19

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is
realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | 396 Medical Management LLC | Vestsibula | Rochemas | TOTAL FOR MONTH | Cumulative Filing to Date |
|---|---|---|---|---|---|
| **REVENUES** | | MONTHLY | | | |
| Gross Revenues | 28,718 | 116,427 | 6,344 | 151,489 | $ |
| Less: Returns and Allowances | | | | | - |
| Net Revenue | 28,718 | 116,427 | 6,344 | 151,489 | $ |
| **COST OF GOODS SOLD** | | | | | - |
| Beginning Inventory | | | | | - |
| Add: Purchases | | | | | - |
| Add: Cost of Labor | | | | | - |
| Add: Other Costs (attach schedule) | | | | | - |
| Less: Ending Inventory | | | | | - |
| Cost of Goods Sold | | | | | - |
| Gross Profit | 28,718 | 116,427 | 6,344 | 151,489 | |
| **OPERATING EXPENSES** | | | | | |
| Advertising | 26 | | | 26 | |
| Auto and Truck Expense | 7,441 | 1,526 | | 8,967 | |
| Bank charges | 645 | 1,404 | 117 | 2,166 | |
| Credit card fees | | 901 | | 901 | |
| Contributions | | | | | |
| Cleaning & maintenance | | 4,350 | | 4,350 | |
| Computer and internet | | 61 | | 61 | |
| Job expenses | | | | | |
| Insurance | | 157 | | 157 | |
| Medical records and supplies | | 138 | | 138 | |
| Office Expense | 1,535 | 1,112 | | 2,647 | |
| Professional fees | 334 | 28,250 | | 28,584 | |
| Management fees paid | | 3,000 | | 3,000 | |
| Repairs and Maintenance | | 4,000 | | 4,000 | |
| Rent and Lease Expense | | | | | |
| Salaries/Commissions/Fees | | 12,500 | | 12,500 | |
| Supplies | | 276 | | 276 | |
| Taxes - Payroll | | | | | |
| Travel | 1,403 | 8,837 | 13 | 10,253 | |
| Telephone | 524 | 224 | | 748 | |
| Meals and Entertainment | 3,451 | 4,685 | 1,731 | 9,867 | |
| Utilities | | 2,319 | | 2,319 | |
| Other (attach schedule) | | | | | |
| Total Operating Expenses Before Depreciation | 15,359 | 73,740 | 1,861 | 90,960 | |
| Depreciation/Depletion/Amortization | | | | | |
| Net Profit (Loss) Before Other Income & Expenses | 13,359 | 42,687 | 4,483 | 60,529 | |
| **OTHER INCOME AND EXPENSES** | | | | | - |
| Other Income (attach schedule) | | | | | - |
| Interest Expense | | | | | - |
| Other Expense (attach schedule) | | | | | - |
| Net Profit (Loss) Before Reorganization Items | 13,359 | 42,687 | 4,483 | 60,529 | |
| **REORGANIZATION ITEMS** | | | | | |
| Professional Fees | | | | | - |
| U. S. Trustee Quarterly Fees | | | | | - |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | | | | - |
| Gain (Loss) from Sale of Equipment | | | | | - |
| Other Reorganization Expenses (attach schedule) | | | | | - |
| Total Reorganization Expenses | | | | | - |
| Income Taxes | | | | | - |
| Net Profit (Loss) | 13,359 | 42,687 | 4,483 | 60,529 | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re __STEPHEN J CONTE JR_____     Case No.___18-29278 ( JKS)_____
Debtor                                                                    Aug-19

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|---|
| CURRENT ASSETS | 396 Medical Manag | Vestibula | Rochemas | |
| Unrestricted Cash and Equivalents | 1,944 | 219,126 | 1,491 | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | | | |
| Accounts Receivable (Net) | | | | |
| Notes Receivable | | | | |
| Inventories | | | | |
| Prepaid Expenses | | | | |
| Professional Retainers | | | | |
| Other Current Assets (attach schedule) | | | | |
| TOTAL CURRENT ASSETS | 1,944 | 219,126 | 1,491 | $ |
| PROPERTY AND EQUIPMENT | | | | |
| Real Property and Improvements | | | | |
| Machinery and Equipment | | | | |
| Furniture, Fixtures and Office Equipment | | | | |
| Leasehold Improvements | | | | |
| Vehicles | | | | |
| Less Accumulated Depreciation | | | | |
| TOTAL PROPERTY & EQUIPMENT | - | $ | $ | $ |
| OTHER ASSETS | | | | |
| Loans to Insiders* | | 66,047 | | |
| Other Assets (attach schedule) | | | | |
| TOTAL OTHER ASSETS | - | 66,047 | $ | $ |
| TOTAL ASSETS | 1,944 | 285,173 | 1,491 | $ |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF CURRENT REPORT | BOOK VALUE AT END OF CURRENT REPORTING | BOOK VALUE ON PETITION DATE |
|---|---|---|---|---|
| LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | | | | |
| Accounts Payable | | | | |
| Taxes Payable (refer to FORM MOR-4) | | | | |
| Wages Payable | | | | |
| Notes Payable | | | | |
| Rent / Leases - Building/Equipment | | | | |
| Secured Debt / Adequate Protection Payments | | | | |
| Professional Fees | | | | |
| Amounts Due to Insiders* | | | | |
| Other Postpetition Liabilities (attach schedule) | | | | |
| TOTAL POSTPETITION LIABILITIES | $ | $ | $ | $ |
| LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition) | | | | |
| Secured Debt | | | | |
| Priority Debt | | | | |
| Unsecured Debt | | | | |
| TOTAL PRE-PETITION LIABILITIES | $ | $ | $ | $ |
| TOTAL LIABILITIES | $ | $ | $ | $ |
| OWNER EQUITY | | | | |
| Capital Stock | | | | |
| Additional Paid-In Capital | | | | |
| Partners' Capital Account | | | | |
| Owner's Equity Account | | | | |
| Retained Earnings - Pre-Petition | | | | |
| Retained Earnings - Postpetition | | | | |
| Adjustments to Owner Equity (attach schedule) | | | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | | | |
| NET OWNER EQUITY | 1,944 | 285,770 | 1,491 | $ |
| TOTAL LIABILITIES AND OWNERS' EQUITY | 1,944 | 285,770 | $ | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re____STEPHEN J CONTE JR_____
        Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

not applicable

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

not applicable

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | x |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | x | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | | x |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | | x |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | |

DIP account not established until October 2019

personal tax returns 2012 to 2018 submitted to IRS in October 2019

no employees - only have subcontractors

FORM MOR-5
(04/07)

1:06 PM

10/12/19

Cash Basis

# 396 MEDICAL MANAGEMENT CORP
# Balance Sheet
## As of August 31, 2019

|  | May 31, 19 | Jun 30, 19 | Jul 31, 19 | Aug 31, 19 |
|---|---|---|---|---|
| **ASSETS** |  |  |  |  |
| **Current Assets** |  |  |  |  |
| **Checking/Savings** |  |  |  |  |
| TD Bank- Payroll 1129 | 4,301.60 | 320.79 | 3,496.75 | 1,943.59 |
| **Total Checking/Savings** | 4,301.60 | 320.79 | 3,496.75 | 1,943.59 |
| **Total Current Assets** | 4,301.60 | 320.79 | 3,496.75 | 1,943.59 |
| **TOTAL ASSETS** | 4,301.60 | 320.79 | 3,496.75 | 1,943.59 |
| **LIABILITIES & EQUITY** |  |  |  |  |
| **Equity** |  |  |  |  |
| DRAW | -42,457.69 | -56,961.47 | -72,123.27 | -87,036.52 |
| Net Income | 46,759.29 | 57,282.26 | 75,620.02 | 88,980.11 |
| **Total Equity** | 4,301.60 | 320.79 | 3,496.75 | 1,943.59 |
| **TOTAL LIABILITIES & EQUITY** | 4,301.60 | 320.79 | 3,496.75 | 1,943.59 |

1:02 PM

10/12/19

Cash Basis

**MEDIGENT MANAGEMENT CORP**
**Profit & Loss**
**May through August 2019**

| | May 19 | Jun 19 | Jul 19 | Aug 19 | TOTAL |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| Fees | 30,327.33 | 21,109.11 | 26,837.33 | 25,718.22 | 103,991.99 |
| Management fee income - Vestibu | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| **Total Income** | 30,327.33 | 21,109.11 | 26,837.33 | 28,718.22 | 106,991.99 |
| **Expense** | | | | | |
| Advertising | 0.00 | 0.00 | 0.00 | 26.05 | 26.05 |
| Automobile Expense | 121.31 | 75.00 | 187.31 | 1,201.00 | 1,584.62 |
| Bank Service Charges | 190.00 | 1,202.00 | 435.00 | 645.00 | 2,472.00 |
| Computer Repairs | 0.00 | 522.00 | 0.00 | 0.00 | 522.00 |
| MAINTENANCE | 600.00 | 300.00 | 0.00 | 0.00 | 900.00 |
| Mangement fee - Vestibula | 2,800.00 | 0.00 | 0.00 | 0.00 | 2,800.00 |
| Office Supplies | 281.11 | 114.31 | 94.97 | 1,535.00 | 2,025.39 |
| **Professional Fees** | | | | | |
| Legal Fees | 0.00 | 922.50 | 0.00 | 0.00 | 922.50 |
| Professional Fees - Other | 0.00 | 0.00 | 0.00 | 334.28 | 334.28 |
| **Total Professional Fees** | 0.00 | 922.50 | 0.00 | 334.28 | 1,256.78 |
| Supplies | 314.52 | 0.00 | 463.43 | 0.00 | 777.95 |
| Telephone | 0.00 | 0.00 | 308.29 | 523.51 | 831.80 |
| TRANSPORTATION | 3,800.00 | 5,600.00 | 4,600.00 | 6,240.00 | 20,240.00 |
| **Travel & Ent** | | | | | |
| Meals | 3,000.62 | 1,850.33 | 2,410.57 | 3,450.50 | 10,712.02 |
| Travel | 240.00 | 0.00 | 0.00 | 1,402.79 | 1,642.79 |
| **Total Travel & Ent** | 3,240.62 | 1,850.33 | 2,410.57 | 4,853.29 | 12,354.81 |
| **Total Expense** | 11,347.56 | 10,586.14 | 8,499.57 | 15,358.13 | 45,791.40 |
| **Net Ordinary Income** | 18,979.77 | 10,522.97 | 18,337.76 | 13,360.09 | 61,200.59 |
| **Net Income** | 18,979.77 | 10,522.97 | 18,337.76 | 13,360.09 | 61,200.59 |

**VESTIBULA DIAGNOSTICS P.A.**
## Balance Sheet
### As of September 30, 2019

10:26 AM

10/13/19

Accrual Basis

| | May 31, 19 | Jun 30, 19 | Jul 31, 19 | Aug 31, 19 | Sep 30, 19 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| **Checking/Savings** | | | | | |
| TD Bank 8844 | 4,782.51 | -1,640.95 | -863.46 | -1,954.45 | 4,486.20 |
| TD Bank 9921 | 98,786.07 | 138,047.55 | 193,971.40 | 221,080.60 | 293,698.74 |
| **Total Checking/Savings** | 103,568.58 | 136,406.60 | 193,107.94 | 219,126.15 | 298,184.94 |
| **Other Current Assets** | | | | | |
| Loan receivable  Conte | 9,482.44 | 23,401.07 | 49,378.53 | 66,047.01 | 71,763.96 |
| **Total Other Current Assets** | 9,482.44 | 23,401.07 | 49,378.53 | 66,047.01 | 71,763.96 |
| **Total Current Assets** | 113,051.02 | 159,807.67 | 242,486.47 | 285,173.16 | 369,948.90 |
| **TOTAL ASSETS** | 113,051.02 | 159,807.67 | 242,486.47 | 285,173.16 | 369,948.90 |
| **LIABILITIES & EQUITY** | | | | | |
| **Equity** | | | | | |
| Capital Stock | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| Opening Balance Equity | 30,302.98 | 30,302.98 | 30,302.98 | 30,302.98 | 30,302.98 |
| Net Income | 82,648.04 | 129,404.69 | 212,083.49 | 254,770.18 | 339,545.92 |
| **Total Equity** | 113,051.02 | 159,807.67 | 242,486.47 | 285,173.16 | 369,948.90 |
| **TOTAL LIABILITIES & EQUITY** | 113,051.02 | 159,807.67 | 242,486.47 | 285,173.16 | 369,948.90 |

4:36 PM
10/12/19
Accrual Basis

# VESTIBULA DIAGNOSTICS P.A.
## Profit & Loss
### May through August 2019

| | May 19 | Jun 19 | Jul 19 | Aug 19 | TOTAL |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| Fee for Service Income | 100,391.98 | 112,621.17 | 156,843.57 | 116,426.72 | 486,283.44 |
| Mangement fee income - 396 | 2,800.00 | 0.00 | 0.00 | 0.00 | 2,800.00 |
| **Total Income** | 103,191.98 | 112,621.17 | 156,843.57 | 116,426.72 | 489,083.44 |
| **Expense** | | | | | |
| Automobile Expense | 157.00 | 207.60 | 45.05 | 1,337.89 | 1,747.54 |
| Bank Service Charges | 695.00 | 796.90 | 1,795.00 | 1,403.62 | 4,690.52 |
| Cleaning | 450.00 | 2,705.00 | 4,250.00 | 4,350.00 | 11,755.00 |
| Computer and Internet Expenses | 0.00 | 0.00 | 0.00 | 61.30 | 61.30 |
| Credit Card Fee | 949.75 | 1,223.96 | 1,348.24 | 901.12 | 4,423.07 |
| DONATION | 0.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| Flowers & Gifts | 0.00 | 0.00 | 0.00 | 131.69 | 131.69 |
| Insurance Expense | 146.74 | 0.00 | 7,579.93 | 157.17 | 7,883.84 |
| MANAGEMENT FEE - 396 CORP | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Meals and Entertainment | 1,654.79 | 3,346.74 | 3,352.20 | 4,684.94 | 13,038.67 |
| Medical Records and Supplies | 1,233.96 | 0.00 | 0.00 | 137.79 | 1,371.75 |
| Office Expense | 479.81 | 979.81 | 979.81 | 979.81 | 3,419.24 |
| Office Supplies | 1,477.00 | 505.26 | 31.00 | 276.06 | 2,289.32 |
| Papa Travel | 2,798.00 | 10,500.00 | 2,500.00 | 4,500.00 | 20,298.00 |
| Payroll Clearing | 13,225.00 | 14,050.00 | 11,550.00 | 12,500.00 | 51,325.00 |
| Payroll Tax Expense | 220.99 | 183.21 | 0.00 | 0.00 | 404.20 |
| Professional Fees | 21,008.00 | 23,400.00 | 22,896.00 | 28,250.00 | 95,554.00 |
| Repairs and Maintenance | 0.00 | 0.00 | 5,000.00 | 4,000.00 | 9,000.00 |
| Telephone Expense | 1,009.00 | 631.79 | 683.72 | 223.51 | 2,548.02 |
| Transportation | 1,128.66 | 2,326.62 | 1,014.30 | 188.06 | 4,657.64 |
| Travel Expense | 8,749.74 | 366.67 | 10,892.80 | 4,337.74 | 24,346.95 |
| Utilities | 1,410.00 | 1,640.96 | 246.72 | 2,319.33 | 5,617.01 |
| **Total Expense** | 56,793.44 | 65,864.52 | 74,164.77 | 73,740.03 | 270,562.76 |
| **Net Ordinary Income** | 46,398.54 | 46,756.65 | 82,678.80 | 42,686.69 | 218,520.68 |
| **Net Income** | 46,398.54 | 46,756.65 | 82,678.80 | 42,686.69 | 218,520.68 |

9:38 AM

10/13/19
Accrual Basis

## ROCHAMUS MEDICAL EQUIPMENT INC
## Balance Sheet
### As of September 30, 2019

|  | May 31, 19 | Jun 30, 19 | Jul 31, 19 | Aug 31, 19 | Sep 30, 19 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| **Checking/Savings** | | | | | |
| TD Bank 9173 | 8,758.87 | 2,399.21 | 1,422.02 | 1,491.08 | 5,312.05 |
| **Total Checking/Savings** | 8,758.87 | 2,399.21 | 1,422.02 | 1,491.08 | 5,312.05 |
| **Total Current Assets** | 8,758.87 | 2,399.21 | 1,422.02 | 1,491.08 | 5,312.05 |
| **TOTAL ASSETS** | 8,758.87 | 2,399.21 | 1,422.02 | 1,491.08 | 5,312.05 |
| **LIABILITIES & EQUITY** | | | | | |
| **Equity** | | | | | |
| Opening Balance Equity | -450.81 | -450.81 | -450.81 | -450.81 | -450.81 |
| Shareholder Distributions | 0.00 | -2,072.46 | -3,042.15 | -3,341.48 | -4,003.48 |
| Net Income | 9,209.68 | 4,922.48 | 4,914.98 | 5,283.37 | 9,766.34 |
| **Total Equity** | 8,758.87 | 2,399.21 | 1,422.02 | 1,491.08 | 5,312.05 |
| **TOTAL LIABILITIES & EQUITY** | 8,758.87 | 2,399.21 | 1,422.02 | 1,491.08 | 5,312.05 |

9:42 AM

10/13/19

**Accrual Basis**

# ROCHAMUS MEDICAL EQUIPMENT INC
## Profit & Loss
### May through September 2019

|  | May 19 | Jun 19 | Jul 19 | Aug 19 | Sep 19 | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| Income | | | | | | |
| Fee for Service Income | 11,036.51 | 4,082.67 | 3,192.38 | 1,006.59 | 6,344.29 | 25,662.44 |
| Total Income | 11,036.51 | 4,082.67 | 3,192.38 | 1,006.59 | 6,344.29 | 25,662.44 |
| Expense | | | | | | |
| Automobile Expense | 25.00 | 64.30 | 0.00 | 40.00 | 0.00 | 129.30 |
| Bank Service Charges | 12.00 | 12.00 | 10.00 | 12.00 | 117.00 | 163.00 |
| Job Expense | 2,500.00 | 6,931.00 | 800.00 | 0.00 | 0.00 | 10,231.00 |
| Meals and Entertainment | 1,803.74 | 1,142.22 | 1,318.08 | 586.20 | 1,730.72 | 6,580.96 |
| Medical Records and Supplies | 0.00 | 0.00 | 39.18 | 0.00 | 0.00 | 39.18 |
| Office Supplies | 0.00 | 220.35 | 1,032.62 | 0.00 | 0.00 | 1,252.97 |
| Telephone Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel Expense | 299.00 | 0.00 | 0.00 | 0.00 | 13.60 | 312.60 |
| Total Expense | 4,639.74 | 8,369.87 | 3,199.88 | 638.20 | 1,861.32 | 18,709.01 |
| Net Ordinary Income | 6,396.77 | -4,287.20 | -7.50 | 368.39 | 4,482.97 | 6,953.43 |
| Net Income | 6,396.77 | -4,287.20 | -7.50 | 368.39 | 4,482.97 | 6,953.43 |

# ROCHAMUS MEDICAL EQUIPMENT INC
## Reconciliation Summary
### TD Bank 9173, Period Ending 08/31/2019

|  | Aug 31, 19 |  |
|---|---|---|
| **Beginning Balance** |  | 1,422.02 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 12 items | -937.53 |  |
| Deposits and Credits - 1 item | 1,006.59 |  |
| **Total Cleared Transactions** | 69.06 |  |
| **Cleared Balance** |  | **1,491.08** |
| **Register Balance as of 08/31/2019** |  | 1,491.08 |
| **New Transactions** |  |  |
| Checks and Payments - 25 items | -3,362.40 |  |
| Deposits and Credits - 1 item | 929.08 |  |
| **Total New Transactions** | -2,433.32 |  |
| **Ending Balance** |  | **-942.24** |

6:57 PM

10/11/19

# ROCHAMUS MEDICAL EQUIPMENT INC
## Reconciliation Detail
### TD Bank 9173, Period Ending 08/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,422.02 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 12 items** | | | | | | |
| Check | 08/01/2019 | dr | Cambusa | X | -156.28 | -156.28 |
| Check | 08/02/2019 | dr | Travelgenio | X | -201.33 | -357.61 |
| Check | 08/02/2019 | dr | Prime Video | X | -7.99 | -365.60 |
| Check | 08/06/2019 | dr | Prime Video | X | -9.99 | -375.59 |
| Check | 08/13/2019 | dr | Paypal | X | -257.55 | -633.14 |
| Check | 08/15/2019 | dr | Exxon | X | -40.00 | -673.14 |
| Check | 08/19/2019 | dr | Amazon | X | -13.85 | -686.99 |
| Check | 08/29/2019 | dr | ABC Mouse | X | -9.95 | -696.94 |
| Check | 08/30/2019 | dr | Kiku | X | -162.07 | -859.01 |
| Check | 08/30/2019 | dr | Goodfellas | X | -66.52 | -925.53 |
| Check | 08/30/2019 | dr | Maintenance Fee | X | -10.00 | -935.53 |
| Check | 08/30/2019 | dr | Paper Statement Fee | X | -2.00 | -937.53 |
| | | | Total Checks and Payments | | -937.53 | -937.53 |
| | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 08/31/2019 | | | X | 1,006.59 | 1,006.59 |
| | | | Total Deposits and Credits | | 1,006.59 | 1,006.59 |
| | | | Total Cleared Transactions | | 69.06 | 69.06 |
| **Cleared Balance** | | | | | 69.06 | 1,491.08 |
| Register Balance as of 08/31/2019 | | | | | 69.06 | 1,491.08 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 25 items** | | | | | | |
| Check | 09/03/2019 | dr | Tatiana Restaurant | | -256.08 | -256.08 |
| Check | 09/03/2019 | dr | Bistro Milano | | -249.48 | -505.56 |
| Check | 09/03/2019 | dr | Adam Mail | | -110.18 | -615.74 |
| Check | 09/03/2019 | dr | Goodfellas | | -81.08 | -696.82 |
| Check | 09/06/2019 | dr | Capital Grille | | -300.63 | -997.45 |
| Check | 09/06/2019 | dr | Rochelle Park Diner | | -3.00 | -1,000.45 |
| Check | 09/09/2019 | dr | Shoprite | | -376.70 | -1,377.15 |
| Check | 09/09/2019 | dr | Sezzle | | -90.00 | -1,467.15 |
| Check | 09/09/2019 | dr | Prime Fresh | | -15.98 | -1,483.13 |
| Check | 09/12/2019 | dr | Paypal | | -180.30 | -1,663.43 |
| Check | 09/17/2019 | dr | Vitamia | | -150.00 | -1,813.43 |
| Check | 09/17/2019 | dr | Paypal | | -47.53 | -1,860.96 |
| Check | 09/17/2019 | dr | Lyft | | -13.60 | -1,874.56 |
| Check | 09/18/2019 | dr | Verizon | | -929.08 | -2,803.64 |
| Check | 09/18/2019 | dr | Uber Eats | | -57.42 | -2,861.06 |
| Check | 09/18/2019 | dr | Amazon | | -13.85 | -2,874.91 |
| Check | 09/19/2019 | dr | Amazon | | -41.27 | -2,916.18 |
| Check | 09/20/2019 | dr | Clout Products | | -62.03 | -2,978.21 |
| Check | 09/23/2019 | dr | Paypal | | -166.00 | -3,144.21 |
| Check | 09/23/2019 | dr | Sezzle | | -60.35 | -3,204.56 |
| Check | 09/23/2019 | dr | Amazon | | -30.85 | -3,235.41 |
| Check | 09/23/2019 | dr | Itunes | | -9.99 | -3,245.40 |
| Check | 09/30/2019 | dr | Overdraft | | -105.00 | -3,350.40 |
| Check | 09/30/2019 | dr | Maintenance Fee | | -10.00 | -3,360.40 |
| Check | 09/30/2019 | dr | Paper Statement Fee | | -2.00 | -3,362.40 |
| | | | Total Checks and Payments | | -3,362.40 | -3,362.40 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 09/19/2019 | | Verizon | | 929.08 | 929.08 |
| | | | Total Deposits and Credits | | 929.08 | 929.08 |
| | | | Total New Transactions | | -2,433.32 | -2,433.32 |
| **Ending Balance** | | | | | -2,364.26 | -942.24 |

 **Bank**

America's Most Convenient Bank®

T        STATEMENT OF ACCOUNT

ROCHAMUS MEDICAL EQUIP INC
396 N FARVIEW AVE
PARAMUS NJ 07652-4630

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | ~~13474U9173-713-T-###~~ |
| Primary Account #: | ~~434-7409173~~ |

## TD Business Simple Checking

ROCHAMUS MEDICAL EQUIP INC

Account # ~~434-7409173~~

### TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,422.02 | Average Collected Balance | 1,512.57 |
| Deposits | 1,006.59 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 925.53 | Annual Percentage Yield Earned | 0.00% |
| Service Charges | 12.00 | Days in Period | 31 |
| Ending Balance | 1,491.08 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/09 | DEPOSIT | 1,006.59 |
| | Subtotal: | 1,006.59 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | DEBIT CARD PURCHASE, AUT 072919 VISA DDA PUR<br>CAMBUSA            GIARDINI NAXO I TA<br>4085404022510360 | 156.28 |
| 08/02 | DEBIT CARD PURCHASE, AUT 080119 VISA DDA PUR<br>TRAVELGENIO        MADRID        E SP<br>4085404022510360 | 201.33 |
| 08/02 | DEBIT CARD PURCHASE, AUT 080219 VISA DDA PUR<br>PRIME VIDEO MA1QU3B12      888 802 3080 * WA<br>4085404022510360 | 7.99 |
| 08/06 | DEBIT CARD PURCHASE, AUT 080519 VISA DDA PUR<br>PRIME VIDEO MA6N495A1      888 802 3080 * WA<br>4085404022510360 | 9.99 |
| 08/13 | DEBIT CARD PURCHASE, AUT 081319 VISA DDA PUR<br>PAYPAL  MARIEDECOUR      VISA DIRECT  * CA<br>4085404022510360 | 257.55 |
| 08/15 | DEBIT CARD PURCHASE, AUT 081319 VISA DDA PUR<br>EXXONMOBIL  47978820      PARAMUS      * NJ<br>4085404022510360 | 40.00 |

## Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 1,491.08 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ROCHAMUS MEDICAL EQUIP INC

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | 434-740917 |
| Primary Account #: | 434-740917 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/19 | DEBIT CARD PAYMENT, AUT 081719 VISA DDA PUR<br>AMAZON PRIME          AMZN COM BILL * WA<br>4085404022510360 | 13.85 |
| 08/29 | DEBIT CARD PAYMENT, AUT 082819 VISA DDA PUR<br>ABCMOUSE COM          800 633 3331 * CA<br>4085404022510360 | 9.95 |
| 08/30 | DEBIT CARD PURCHASE, AUT 082819 VISA DDA PUR<br>KIKU RESTAURANT          201 2657234   * NJ<br>4085404022510360 | 162.07 |
| 08/30 | DEBIT CARD PURCHASE, AUT 082819 VISA DDA PUR<br>GOODFELLAS RESTAURANT      GARFIELD      * NJ<br>4085404022510360 | 66.52 |
| | Subtotal: | 925.53 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/30 | MAINTENANCE FEE | 10.00 |
| 08/30 | PAPER STATEMENT FEE | 2.00 |
| | Subtotal: | 12.00 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 1,422.02 | 08/13 | 1,795.47 |
| 08/01 | 1,265.74 | 08/15 | 1,755.47 |
| 08/02 | 1,056.42 | 08/19 | 1,741.62 |
| 08/06 | 1,046.43 | 08/29 | 1,731.67 |
| 08/09 | 2,053.02 | 08/30 | 1,491.08 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

6:31 PM

10/11/19

# VESTIBULAR DIAGNOSTICS P.A.
## Reconciliation Summary
### TD Bank 8844, Period Ending 08/31/2019

|  | Aug 31, 19 |
|---|---|
| **Beginning Balance** | -413.46 |
| **Cleared Transactions** |  |
| Checks and Payments - 151 items | -45,611.25 |
| Deposits and Credits - 6 items | 44,120.26 |
| **Total Cleared Transactions** | -1,490.99 |
| **Cleared Balance** | **-1,904.45** |
| **Uncleared Transactions** |  |
| Checks and Payments - 76 items | -76,236.67 |
| **Total Uncleared Transactions** | -76,236.67 |
| **Register Balance as of 08/31/2019** | **-78,141.12** |
| **New Transactions** |  |
| Checks and Payments - 125 items | -49,415.26 |
| Deposits and Credits - 1 item | 1,500.00 |
| **Total New Transactions** | -47,915.26 |
| **Ending Balance** | **-126,056.38** |

**VESTIBULA DIAGNOSTICS, P.A.**

**Reconciliation Detail**

**TD Bank 8844, Period Ending 08/31/2019**

6:31 PM

10/11/19

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | -413.46 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 151 items** | | | | | | |
| Check | 05/11/2019 | 1298 | Ana Fernandez | X | -400.00 | -400.00 |
| Check | 08/01/2019 | 1121 | Dr Eric Jackson | X | -1,500.00 | -1,900.00 |
| Check | 08/01/2019 | dr | Patient Pop | X | -500.00 | -2,400.00 |
| Check | 08/01/2019 | dr | Amazon | X | -26.99 | -2,426.99 |
| Check | 08/01/2019 | dr | Amazon | X | -25.95 | -2,452.94 |
| Check | 08/01/2019 | dr | Amazon | X | -21.99 | -2,474.93 |
| Check | 08/01/2019 | dr | Amazon | X | -19.99 | -2,494.92 |
| Check | 08/02/2019 | 1152 | George Herman | X | -3,000.00 | -5,494.92 |
| Check | 08/02/2019 | 1360 | SHANNIN ALAIMO | X | -950.00 | -6,444.92 |
| Check | 08/02/2019 | 1383 | Ana Fernandez | X | -700.00 | -7,144.92 |
| Check | 08/02/2019 | dr | Amazon | X | -21.99 | -7,166.91 |
| Check | 08/02/2019 | dr | Amazon | X | -13.99 | -7,180.90 |
| Check | 08/02/2019 | dr | Amazon | X | -5.99 | -7,186.89 |
| Check | 08/03/2019 | 1384 | CASH | X | -400.00 | -7,586.89 |
| Check | 08/05/2019 | 1387 | SHANNIN ALAIMO | X | -1,050.00 | -8,636.89 |
| Check | 08/05/2019 | 1386 | Ana Fernandez | X | -850.00 | -9,486.89 |
| Check | 08/05/2019 | dr | Amazon | X | -19.99 | -9,506.88 |
| Check | 08/06/2019 | 1154 | CASH | X | -500.00 | -10,006.88 |
| Check | 08/06/2019 | dr | Tmobile | X | -107.34 | -10,114.22 |
| Check | 08/06/2019 | dr | Amazon | X | -21.31 | -10,135.53 |
| Check | 08/07/2019 | 1369 | SHANNIN ALAIMO | X | -950.00 | -11,085.53 |
| Check | 08/07/2019 | 1392 | Ana Fernandez | X | -700.00 | -11,785.53 |
| Check | 08/07/2019 | 1370 | CASH | X | -300.00 | -12,085.53 |
| Check | 08/07/2019 | dr | Amazon | X | -44.77 | -12,130.30 |
| Check | 08/07/2019 | dr | Amazon | X | -20.99 | -12,151.29 |
| Check | 08/07/2019 | dr | itunes | X | -13.85 | -12,165.14 |
| Check | 08/07/2019 | dr | Uber | X | -11.55 | -12,176.69 |
| Check | 08/07/2019 | dr | Uber | X | -10.06 | -12,186.75 |
| Check | 08/07/2019 | dr | Amazon | X | -9.99 | -12,196.74 |
| Check | 08/07/2019 | dr | Uber | X | -9.31 | -12,206.05 |
| Check | 08/07/2019 | dr | Uber | X | -8.77 | -12,214.82 |
| Check | 08/07/2019 | dr | Uber | X | -5.00 | -12,219.82 |
| Check | 08/07/2019 | dr | Amazon | X | -4.99 | -12,224.81 |
| Check | 08/07/2019 | dr | Uber | X | -3.00 | -12,227.81 |
| Check | 08/08/2019 | dr | PSE & G | X | -1,175.00 | -13,402.81 |
| Check | 08/08/2019 | 1371 | CASH | X | -300.00 | -13,702.81 |
| Check | 08/08/2019 | dr | PSE & G | X | -248.70 | -13,951.51 |
| Check | 08/08/2019 | dr | Amazon | X | -33.00 | -13,984.51 |
| Check | 08/08/2019 | dr | Amazon | X | -31.09 | -14,015.60 |
| Check | 08/08/2019 | dr | Amazon | X | -30.81 | -14,046.41 |
| Check | 08/08/2019 | dr | Amazon | X | -30.59 | -14,077.00 |
| Check | 08/08/2019 | dr | Amazon | X | -23.81 | -14,100.81 |
| Check | 08/08/2019 | dr | Amazon | X | -22.06 | -14,122.87 |
| Check | 08/08/2019 | dr | Amazon | X | -21.31 | -14,144.18 |
| Check | 08/08/2019 | dr | Amazon | X | -14.78 | -14,158.96 |
| Check | 08/08/2019 | dr | Amazon | X | -9.05 | -14,168.01 |
| Check | 08/08/2019 | dr | Uber | X | -8.90 | -14,176.91 |
| Check | 08/09/2019 | 1120 | George Herman | X | -3,000.00 | -17,176.91 |
| Check | 08/09/2019 | 1379 | SHANNIN ALAIMO | X | -950.00 | -18,126.91 |
| Check | 08/09/2019 | 1385 | Ana Fernandez | X | -700.00 | -18,826.91 |
| Check | 08/09/2019 | 1378 | CASH | X | -200.00 | -19,026.91 |
| Check | 08/09/2019 | dr | Air BNB | X | -180.64 | -19,207.55 |
| Check | 08/09/2019 | dr | Fairway | X | -63.04 | -19,270.59 |
| Check | 08/09/2019 | dr | Amazon | X | -22.99 | -19,293.58 |
| Check | 08/09/2019 | dr | Amazon | X | -21.99 | -19,315.57 |
| Check | 08/12/2019 | 1372 | SHANNIN ALAIMO | X | -300.00 | -19,615.57 |
| Check | 08/12/2019 | dr | Home Depot | X | -142.04 | -19,757.61 |
| Check | 08/12/2019 | dr | Amazon | X | -74.63 | -19,832.24 |
| Check | 08/12/2019 | dr | Lucky Nails | X | -65.00 | -19,897.24 |
| Check | 08/12/2019 | dr | Amazon | X | -37.97 | -19,935.21 |
| Check | 08/12/2019 | dr | itunes | X | -24.50 | -19,959.71 |
| Check | 08/12/2019 | dr | Amazon | X | -21.64 | -19,981.35 |
| Check | 08/12/2019 | dr | Amazon | X | -19.17 | -20,000.52 |
| Check | 08/12/2019 | dr | itunes | X | -13.85 | -20,014.37 |
| Check | 08/12/2019 | dr | Amazon | X | -5.00 | -20,019.37 |

6:31 PM

10/11/19

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 8844, Period Ending 08/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/12/2019 | dr | Dunkin | X | -2.87 | -20,022.24 |
| Check | 08/13/2019 | dr | Trader Joes | X | -102.37 | -20,124.61 |
| Check | 08/13/2019 | dr | Amazon | X | -49.96 | -20,174.57 |
| Check | 08/13/2019 | dr | Amazon | X | -41.55 | -20,216.12 |
| Check | 08/13/2019 | dr | Amazon | X | -37.30 | -20,253.42 |
| Check | 08/13/2019 | dr | Amazon | X | -21.31 | -20,274.73 |
| Check | 08/14/2019 | 1395 | Ana Fernandez | X | -750.00 | -21,024.73 |
| Check | 08/14/2019 | 1373 | CASH | X | -650.00 | -21,674.73 |
| Check | 08/14/2019 | dr | Amazon | X | -22.34 | -21,697.07 |
| Check | 08/14/2019 | dr | itunes | X | -10.65 | -21,707.72 |
| Check | 08/14/2019 | dr | itunes | X | -2.99 | -21,710.71 |
| Check | 08/15/2019 | 1374 | SHANNIN ALAIMO | X | -950.00 | -22,660.71 |
| Check | 08/15/2019 | dr | Aesthtica Med Spa | X | -507.45 | -23,168.16 |
| Check | 08/15/2019 | 1375 | CASH | X | -350.00 | -23,518.16 |
| Check | 08/15/2019 | dr | Amazon | X | -63.96 | -23,582.12 |
| Check | 08/15/2019 | dr | Amazon | X | -28.78 | -23,610.90 |
| Check | 08/15/2019 | dr | Amazon | X | -26.66 | -23,637.56 |
| Check | 08/15/2019 | dr | Amazon | X | -24.50 | -23,662.06 |
| Check | 08/16/2019 | 1177 | George Herman | X | -3,000.00 | -26,662.06 |
| Check | 08/16/2019 | 1362 | Ana Fernandez | X | -300.00 | -26,962.06 |
| Check | 08/16/2019 | 1363 | CASH | X | -300.00 | -27,262.06 |
| Check | 08/16/2019 | dr | Nordstrom | X | -16.25 | -27,278.31 |
| Check | 08/16/2019 | dr | Amazon | X | -13.85 | -27,292.16 |
| Check | 08/16/2019 | dr | My Own Brew | X | -7.41 | -27,299.57 |
| Check | 08/19/2019 | dr | Aritzia | X | -158.00 | -27,457.57 |
| Check | 08/19/2019 | dr | 1800 Flowers | X | -131.69 | -27,589.26 |
| Check | 08/19/2019 | dr | Free People | X | -128.00 | -27,717.26 |
| Check | 08/19/2019 | dr | Tmobile | X | -116.17 | -27,833.43 |
| Check | 08/19/2019 | dr | Fairway | X | -101.05 | -27,934.48 |
| Check | 08/19/2019 | dr | Home Depot | X | -77.70 | -28,012.18 |
| Check | 08/19/2019 | dr | Lowes | X | -49.94 | -28,062.12 |
| Check | 08/19/2019 | dr | Amazon | X | -24.99 | -28,087.11 |
| Check | 08/19/2019 | dr | Amazon | X | -17.05 | -28,104.16 |
| Check | 08/19/2019 | dr | Starbucks | X | -10.98 | -28,115.14 |
| Check | 08/19/2019 | dr | A1010 | X | -7.45 | -28,122.59 |
| Check | 08/20/2019 | 1178 | Pro Construction | X | -4,000.00 | -32,122.59 |
| Check | 08/20/2019 | dr | Sephora | X | -29.86 | -32,152.45 |
| Check | 08/20/2019 | dr | Amazon | X | -12.36 | -32,164.81 |
| Check | 08/20/2019 | dr | Amazon | X | -10.32 | -32,175.13 |
| Check | 08/21/2019 | 1364 | Ana Fernandez | X | -750.00 | -32,925.13 |
| Check | 08/21/2019 | dr | Comcast | X | -298.07 | -33,223.20 |
| Check | 08/21/2019 | dr | Barnes and Noble | X | -159.92 | -33,383.12 |
| Check | 08/21/2019 | dr | Microsoft | X | -39.99 | -33,423.11 |
| Check | 08/21/2019 | dr | Colonial Cleaners | X | -15.00 | -33,438.11 |
| Check | 08/21/2019 | dr | RMLA | X | -12.00 | -33,450.11 |
| Check | 08/22/2019 | 1380 | CASH | X | -300.00 | -33,750.11 |
| Check | 08/22/2019 | dr | Amazon | X | -63.95 | -33,814.06 |
| Check | 08/22/2019 | dr | Starbucks | X | -5.06 | -33,819.12 |
| Check | 08/23/2019 | 1179 | George Herman | X | -3,000.00 | -36,819.12 |
| Check | 08/23/2019 | 1388 | SHANNIN ALAIMO | X | -950.00 | -37,769.12 |
| Check | 08/23/2019 | 1393 | Ana Fernandez | X | -750.00 | -38,519.12 |
| Check | 08/23/2019 | 1389 | Ana Fernandez | X | -300.00 | -38,819.12 |
| Check | 08/23/2019 | dr | Uber | X | -11.54 | -38,830.66 |
| Check | 08/23/2019 | dr | Square | X | -10.69 | -38,841.35 |
| Check | 08/23/2019 | dr | itunes | X | -9.99 | -38,851.34 |
| Check | 08/23/2019 | dr | Lowes | X | -6.38 | -38,857.72 |
| Check | 08/23/2019 | dr | Starbucks | X | -5.81 | -38,863.53 |
| Check | 08/23/2019 | dr | Uber | X | -5.00 | -38,868.53 |
| Check | 08/26/2019 | 1390 | Ana Fernandez | X | -800.00 | -39,668.53 |
| Check | 08/26/2019 | 1377 | CASH | X | -650.00 | -40,318.53 |
| Check | 08/26/2019 | dr | Trader Joes | X | -145.72 | -40,464.25 |
| Check | 08/26/2019 | 1180 | Invictus Pharmacy | X | -137.79 | -40,602.04 |
| Check | 08/26/2019 | dr | Garys Wine and Mar... | X | -134.53 | -40,736.57 |
| Check | 08/26/2019 | dr | Build a Bear | X | -81.57 | -40,818.14 |
| Check | 08/26/2019 | dr | Chick Fila | X | -21.85 | -40,839.99 |
| Check | 08/26/2019 | dr | Google | X | -21.31 | -40,861.30 |
| Check | 08/26/2019 | dr | Chick Fila | X | -1.59 | -40,862.89 |
| Check | 08/27/2019 | dr | Nike | X | -59.99 | -40,922.88 |

6:31 PM

10/11/19

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 8844, Period Ending 08/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/27/2019 | dr | Amazon | X | -50.00 | -40,972.88 |
| Check | 08/27/2019 | dr | Amazon | X | -30.99 | -41,003.87 |
| Check | 08/27/2019 | dr | Amazon | X | -27.66 | -41,031.53 |
| Check | 08/27/2019 | dr | Amazon | X | -17.99 | -41,049.52 |
| Check | 08/27/2019 | dr | Amazon | X | -5.99 | -41,055.51 |
| Check | 08/27/2019 | dr | Dunkin | X | -2.87 | -41,058.38 |
| Check | 08/28/2019 | 1376 | CASH | X | -700.00 | -41,758.38 |
| Check | 08/28/2019 | dr | Shop Rite | X | -97.17 | -41,855.55 |
| Check | 08/28/2019 | dr | Michaels | X | -61.19 | -41,916.74 |
| Check | 08/28/2019 | dr | Shop Rite | X | -13.41 | -41,930.15 |
| Check | 08/29/2019 | dr | Amazon | X | -24.99 | -41,955.14 |
| Check | 08/29/2019 | dr | Amazon | X | -13.85 | -41,968.99 |
| Check | 08/30/2019 | dr | Overdraft | X | -1,400.00 | -43,368.99 |
| Check | 08/30/2019 | 1394 | SHANNIN ALAIMO | X | -1,350.00 | -44,718.99 |
| Check | 08/30/2019 | 1199 | Ana Fernandez | X | -850.00 | -45,568.99 |
| Check | 08/30/2019 | dr | Lush | X | -24.36 | -45,593.35 |
| Check | 08/30/2019 | dr | Uber | X | -14.28 | -45,607.63 |
| Check | 08/30/2019 | dr | Maintenance Fee | X | -3.62 | -45,611.25 |

|  |  |  | Total Checks and Payments |  | -45,611.25 | -45,611.25 |
|---|---|---|---|---|---|---|

**Deposits and Credits - 6 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 08/05/2019 |  |  | X | 700.00 | 700.00 |
| Deposit | 08/05/2019 |  |  | X | 950.00 | 1,650.00 |
| Transfer | 08/20/2019 |  |  | X | 5,000.00 | 6,650.00 |
| Deposit | 08/27/2019 |  |  | X | 300.00 | 6,950.00 |
| Deposit | 08/27/2019 |  |  | X | 750.00 | 7,700.00 |
| Deposit | 08/30/2019 |  |  | X | 36,420.26 | 44,120.26 |

|  |  |  | Total Deposits and Credits |  | 44,120.26 | 44,120.26 |
|---|---|---|---|---|---|---|
|  |  |  | Total Cleared Transactions |  | -1,490.99 | -1,490.99 |
|  |  |  | Cleared Balance |  | -1,490.99 | -1,904.45 |

**Uncleared Transactions**
**Checks and Payments - 76 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/01/2018 | 1032 | SHANNIN ALAIMO |  | -637.41 | -637.41 |
| Check | 05/04/2018 | 1033 | SHANNIN ALAIMO |  | -637.41 | -1,274.82 |
| Check | 05/05/2018 | 1026 | John Kelly MD |  | -1,250.00 | -2,524.82 |
| Check | 05/08/2018 | 1001 | John Kelly MD |  | -1,250.00 | -3,774.82 |
| Check | 05/18/2018 | 1028 | SHANNIN ALAIMO |  | -637.41 | -4,412.23 |
| Check | 05/31/2018 | 1003 | Ana Fernandez |  | -500.00 | -4,912.23 |
| Check | 06/03/2018 | 1004 | Joyce Ricci |  | -540.00 | -5,452.23 |
| Check | 06/07/2018 | 1005 | Nino Manna |  | -1,500.00 | -6,952.23 |
| Check | 06/08/2018 | 1026 | SHANNIN ALAIMO |  | -637.41 | -7,589.64 |
| Check | 06/11/2018 | 1006 | Colin Pemb |  | -800.00 | -8,389.64 |
| Check | 06/14/2018 | 1008 | Colin Pemb |  | -1,600.00 | -9,989.64 |
| Check | 06/14/2018 | 1007 | Nino Manna |  | -1,325.00 | -11,314.64 |
| Check | 06/15/2018 | 1007 | SHANNIN ALAIMO |  | -637.41 | -11,952.05 |
| Check | 06/15/2018 | 1009 | Walter Utes |  | -400.00 | -12,352.05 |
| Check | 06/18/2018 | 1010 | PAPA TRAVEL |  | -5,000.00 | -17,352.05 |
| Check | 06/21/2018 | 1011 | PAPA TRAVEL |  | -5,000.00 | -22,352.05 |
| Check | 06/22/2018 | 1029 | SHANNIN ALAIMO |  | -637.41 | -22,989.46 |
| Check | 06/25/2018 | 1012 | Walter Utes |  | -400.00 | -23,389.46 |
| Check | 06/27/2018 | 1014 | Colin Pemb |  | -1,400.00 | -24,789.46 |
| Check | 06/27/2018 | 1013 | Ridgewood |  | -1,400.00 | -26,189.46 |
| Check | 07/06/2018 | 1031 | SHANNIN ALAIMO |  | -637.41 | -26,826.87 |
| Check | 07/12/2018 | 1015 | Colin Pemb |  | -800.00 | -27,626.87 |
| Check | 07/13/2018 | 1035 | SHANNIN ALAIMO |  | -700.00 | -28,326.87 |
| Check | 07/13/2018 | 1034 | SHANNIN ALAIMO |  | -675.30 | -29,002.17 |
| Check | 07/17/2018 | 1038 | SHANNIN ALAIMO |  | -250.00 | -29,252.17 |
| Check | 07/18/2018 | 1017 | G&M Marketing |  | -1,000.00 | -30,252.17 |
| Check | 07/20/2018 | 1037 | SHANNIN ALAIMO |  | -675.30 | -30,927.47 |
| Check | 07/20/2018 | 1019 | Aman Aboecaziz |  | -400.00 | -31,327.47 |
| Check | 07/24/2018 | 1076 | Ana Fernandez |  | -200.00 | -31,527.47 |
| Check | 07/25/2018 | 1020 | PAPA TRAVEL |  | -1,500.00 | -33,027.47 |
| Check | 07/25/2018 | 1051 | 396 Medical Manag... |  | -1,500.00 | -34,527.47 |
| Check | 07/25/2018 | 1022 | Ana Fernandez |  | -700.00 | -35,227.47 |

**VESTIBULA DIAGNOSTICS P.A.**

**Reconciliation Detail**

**TD Bank 8844, Period Ending 08/31/2019**

6:31 PM
10/11/19

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/25/2018 | 1030 | SHANNIN ALAIMO | | -650.00 | -35,877.47 |
| Check | 07/25/2018 | 1023 | Walter Utes | | -400.00 | -36,277.47 |
| Check | 07/26/2018 | 1021 | PAPA TRAVEL | | -1,500.00 | -37,777.47 |
| Check | 07/26/2018 | 1052 | 396 MGT CO | | -1,500.00 | -39,277.47 |
| Check | 07/26/2018 | 1025 | Ulugbel Normatov | | -300.00 | -39,577.47 |
| Check | 07/27/2018 | 1039 | SHANNIN ALAIMO | | -675.30 | -40,252.77 |
| Check | 07/27/2018 | 1024 | Nicholas Conte | | -500.00 | -40,752.77 |
| Check | 07/28/2018 | 1018 | Colin Pemb | | -1,200.00 | -41,952.77 |
| Check | 08/03/2018 | 1040 | SHANNIN ALAIMO | | -675.30 | -42,628.07 |
| Check | 08/03/2018 | 1042 | SHANNIN ALAIMO | | -675.30 | -43,303.37 |
| Check | 08/07/2018 | 1029 | PAPA TRAVEL | | -2,500.00 | -45,803.37 |
| Check | 08/10/2018 | 1041 | SHANNIN ALAIMO | | -675.30 | -46,478.67 |
| Check | 08/15/2018 | 1032 | Colin Pemb | | -1,220.00 | -47,698.67 |
| Check | 09/07/2018 | 1046 | SHANNIN ALAIMO | | -675.30 | -48,373.97 |
| Check | 09/07/2018 | 1045 | SHANNIN ALAIMO | | -675.30 | -49,049.27 |
| Check | 09/07/2018 | 1044 | SHANNIN ALAIMO | | -675.30 | -49,724.57 |
| Check | 09/10/2018 | 1037 | Ulugbel Normatov | | -400.00 | -50,124.57 |
| Check | 09/11/2018 | 1034 | 396 Medical Manag... | | -4,950.00 | -55,074.57 |
| Check | 09/12/2018 | 1044 | Colin Pemb | | -2,100.00 | -57,174.57 |
| Check | 09/12/2018 | 1036 | SHANNIN ALAIMO | | -1,000.00 | -58,174.57 |
| Check | 09/12/2018 | 1042 | G&M Marketing | | -1,000.00 | -59,174.57 |
| Check | 09/12/2018 | 1041 | Leondro Sanchez | | -500.00 | -59,674.57 |
| Check | 09/12/2018 | 1035 | Ana Fernandez | | -400.00 | -60,074.57 |
| Check | 09/12/2018 | 1040 | Victoria Ortiz | | -400.00 | -60,474.57 |
| Check | 09/12/2018 | 1043 | Ulugbel Normatov | | -200.00 | -60,674.57 |
| Check | 09/14/2018 | 1050 | SHANNIN ALAIMO | | -675.30 | -61,349.87 |
| Check | 09/14/2018 | 1051 | SHANNIN ALAIMO | | -675.30 | -62,025.17 |
| Check | 09/14/2018 | 1048 | SHANNIN ALAIMO | | -675.30 | -62,700.47 |
| Check | 09/14/2018 | 1045 | Leondro Sanchez | | -500.00 | -63,200.47 |
| Check | 09/19/2018 | 1047 | Ana Fernandez | | -400.00 | -63,600.47 |
| Check | 09/20/2018 | 1048 | PAPA TRAVEL | | -1,600.00 | -65,200.47 |
| Check | 09/21/2018 | 1052 | SHANNIN ALAIMO | | -675.30 | -65,875.77 |
| Check | 09/21/2018 | 1054 | SHANNIN ALAIMO | | -675.30 | -66,551.07 |
| Check | 09/21/2018 | 1049 | Ana Fernandez | | -500.00 | -67,051.07 |
| Check | 09/23/2018 | 1050 | 396 Medical Manag... | | -3,500.00 | -70,551.07 |
| Check | 09/24/2018 | 1049 | G&M Marketing | | -1,000.00 | -71,551.07 |
| Check | 09/24/2018 | 1077 | Aman Aboecaziz | | -535.00 | -72,086.07 |
| Check | 09/24/2018 | 1046 | Ana Fernandez | | -500.00 | -72,586.07 |
| Check | 09/24/2018 | 1047 | Leondro Sanchez | | -500.00 | -73,086.07 |
| Check | 09/25/2018 | 1078 | Ana Fernandez | | -700.00 | -73,786.07 |
| Check | 09/26/2018 | 1053 | Ana Fernandez | | -600.00 | -74,386.07 |
| Check | 09/28/2018 | 1058 | SHANNIN ALAIMO | | -675.30 | -75,061.37 |
| Check | 09/28/2018 | 1056 | SHANNIN ALAIMO | | -675.30 | -75,736.67 |
| Check | 09/28/2018 | 1057 | Ana Fernandez | | -500.00 | -76,236.67 |

| | | | | | | |
|------|------|-----|------|-----|--------|---------|
| Total Checks and Payments | | | | | -76,236.67 | -76,236.67 |
| Total Uncleared Transactions | | | | | -76,236.67 | -76,236.67 |
| Register Balance as of 08/31/2019 | | | | | -77,727.66 | -78,141.12 |

**New Transactions**

**Checks and Payments - 125 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/03/2019 | 1198 | SHANNIN ALAIMO | | -1,400.00 | -1,400.00 |
| Check | 09/03/2019 | 1201 | Fadi Limo | | -1,158.00 | -2,558.00 |
| Check | 09/03/2019 | 1399 | Ana Fernandez | | -950.00 | -3,508.00 |
| Check | 09/03/2019 | dr | Patient Pop | | -500.00 | -4,008.00 |
| Check | 09/03/2019 | dr | Tmobile | | -116.17 | -4,124.17 |
| Check | 09/03/2019 | dr | DB Wayne | | -59.00 | -4,183.17 |
| Check | 09/03/2019 | dr | Amazon | | -37.27 | -4,220.44 |
| Check | 09/03/2019 | dr | Popeyes | | -16.83 | -4,237.27 |
| Check | 09/03/2019 | dr | Amazon | | -14.99 | -4,252.26 |
| Check | 09/03/2019 | dr | DB Wayne | | -12.65 | -4,264.91 |
| Check | 09/03/2019 | dr | Amazon | | -12.00 | -4,276.91 |
| Check | 09/03/2019 | dr | Amazon | | -6.89 | -4,283.80 |
| Check | 09/03/2019 | dr | Cinnabon | | -3.61 | -4,287.41 |
| Check | 09/04/2019 | 1196 | SHANNIN ALAIMO | | -1,550.00 | -5,837.41 |
| Check | 09/04/2019 | 1197 | Ana Fernandez | | -1,000.00 | -6,837.41 |
| Check | 09/04/2019 | 1391 | CASH | | -375.00 | -7,212.41 |

6:31 PM

10/11/19

# VESTIBULER DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 8844, Period Ending 08/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/05/2019 | 1157 | SHANNIN ALAIMO | | -950.00 | -8,162.41 |
| Check | 09/05/2019 | dr | Paypal | | -357.75 | -8,520.16 |
| Check | 09/05/2019 | dr | Tmobile | | -258.52 | -8,778.68 |
| Check | 09/05/2019 | dr | Paypal | | -135.75 | -8,914.43 |
| Check | 09/05/2019 | dr | Amazon | | -85.25 | -8,999.68 |
| Check | 09/06/2019 | dr | HARLAND CLARKE | | -32.05 | -9,031.73 |
| Check | 09/06/2019 | dr | Amazon | | -25.00 | -9,056.73 |
| Check | 09/06/2019 | dr | itunes | | -19.17 | -9,075.90 |
| Check | 09/06/2019 | dr | Amazon | | -9.59 | -9,085.49 |
| Check | 09/09/2019 | 1147 | George Herman | | -3,050.00 | -12,135.49 |
| Check | 09/09/2019 | 1155 | SHANNIN ALAIMO | | -650.00 | -12,785.49 |
| Check | 09/09/2019 | 1396 | Ana Fernandez | | -350.00 | -13,135.49 |
| Check | 09/09/2019 | dr | Amazon | | -53.30 | -13,188.79 |
| Check | 09/09/2019 | dr | itunes | | -38.35 | -13,227.14 |
| Check | 09/09/2019 | dr | Amazon | | -37.27 | -13,264.41 |
| Check | 09/09/2019 | dr | Amazon | | -19.18 | -13,283.59 |
| Check | 09/09/2019 | dr | Amazon | | -13.85 | -13,297.44 |
| Check | 09/09/2019 | dr | Amazon | | -11.72 | -13,309.16 |
| Check | 09/09/2019 | dr | Amazon | | -10.65 | -13,319.81 |
| Check | 09/09/2019 | dr | Amazon | | -10.65 | -13,330.46 |
| Check | 09/09/2019 | dr | Amazon | | -10.65 | -13,341.11 |
| Check | 09/09/2019 | dr | Amazon | | -7.45 | -13,348.56 |
| Check | 09/10/2019 | dr | Comcast | | -284.89 | -13,633.45 |
| Check | 09/10/2019 | dr | Amazon | | -71.92 | -13,705.37 |
| Check | 09/10/2019 | dr | Amazon | | -28.23 | -13,733.60 |
| Check | 09/11/2019 | 1400 | Ana Fernandez | | -750.00 | -14,483.60 |
| Check | 09/11/2019 | dr | Italist | | -456.48 | -14,940.08 |
| Check | 09/11/2019 | 1401 | Ana Fernandez | | -250.00 | -15,190.08 |
| Check | 09/11/2019 | dr | Discover | | -150.00 | -15,340.08 |
| Check | 09/11/2019 | dr | Paramus School | | -100.00 | -15,440.08 |
| Check | 09/12/2019 | dr | Italist | | -138.35 | -15,578.43 |
| Check | 09/12/2019 | dr | Sezzle | | -90.00 | -15,668.43 |
| Check | 09/12/2019 | dr | Sezzle | | -90.00 | -15,758.43 |
| Check | 09/12/2019 | dr | USPS | | -79.00 | -15,837.43 |
| Check | 09/13/2019 | 1405 | SHANNIN ALAIMO | | -950.00 | -16,787.43 |
| Check | 09/13/2019 | 1404 | CASH | | -350.00 | -17,137.43 |
| Check | 09/13/2019 | dr | Patriot Payroll Tax | | -265.97 | -17,403.40 |
| Check | 09/13/2019 | 1403 | CASH | | -200.00 | -17,603.40 |
| Check | 09/13/2019 | dr | Ristorante Nanni | | -100.30 | -17,703.70 |
| Check | 09/13/2019 | 1402 | SHANNIN ALAIMO | | -100.00 | -17,803.70 |
| Check | 09/13/2019 | dr | Delta | | -45.00 | -17,848.70 |
| Check | 09/13/2019 | dr | itunes | | -3.19 | -17,851.89 |
| Check | 09/14/2019 | 1153 | George Herman | | -3,000.00 | -20,851.89 |
| Check | 09/14/2019 | 1397 | Ana Fernandez | | -750.00 | -21,601.89 |
| Check | 09/16/2019 | 1185 | George Herman | | -3,000.00 | -24,601.89 |
| Check | 09/16/2019 | dr | Patriot Payroll Tax | | -441.96 | -25,043.85 |
| Check | 09/16/2019 | dr | Tmobile | | -258.52 | -25,302.37 |
| Check | 09/16/2019 | dr | Paypal | | -178.00 | -25,480.37 |
| Check | 09/16/2019 | dr | Fairway | | -87.08 | -25,567.45 |
| Check | 09/16/2019 | dr | Amazon | | -87.03 | -25,654.48 |
| Check | 09/16/2019 | dr | Lyft | | -85.90 | -25,740.38 |
| Check | 09/16/2019 | dr | Bath and Body Works | | -30.92 | -25,771.30 |
| Check | 09/16/2019 | dr | Amazon | | -21.31 | -25,792.61 |
| Check | 09/16/2019 | dr | Lyft | | -13.18 | -25,805.79 |
| Check | 09/16/2019 | dr | Cvs | | -11.98 | -25,817.77 |
| Check | 09/16/2019 | dr | Chick Fila | | -11.74 | -25,829.51 |
| Check | 09/17/2019 | dr | Lyft | | -10.47 | -25,839.98 |
| Check | 09/18/2019 | dr | WESTGUARD INSU... | | -548.00 | -26,387.98 |
| Check | 09/18/2019 | 1398 | Ana Fernandez | | -250.00 | -26,637.98 |
| Check | 09/18/2019 | dr | Amazon | | -45.85 | -26,683.83 |
| Check | 09/18/2019 | dr | Amazon | | -30.90 | -26,714.73 |
| Check | 09/18/2019 | dr | Insta Boost | | -6.41 | -26,721.14 |
| Check | 09/19/2019 | 1406 | SHANNIN ALAIMO | | -950.00 | -27,671.14 |
| Check | 09/19/2019 | 1409 | CASH | | -550.00 | -28,221.14 |
| Check | 09/19/2019 | dr | Patriot Payroll Tax | | -441.96 | -28,663.10 |
| Check | 09/19/2019 | dr | itunes | | -24.50 | -28,687.60 |
| Check | 09/19/2019 | dr | itunes | | -5.32 | -28,692.92 |
| Check | 09/19/2019 | dr | itunes | | -2.99 | -28,695.91 |

6:31 PM
10/11/19

## VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 8844, Period Ending 08/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/20/2019 | 1186 | Fadi Limo | | -1,557.00 | -30,252.91 |
| Check | 09/20/2019 | 1417 | Ana Fernandez | | -750.00 | -31,002.91 |
| Check | 09/20/2019 | 1411 | CASH | | -350.00 | -31,352.91 |
| Check | 09/20/2019 | dr | Kiku | | -152.20 | -31,505.11 |
| Check | 09/22/2019 | 1412 | Ana Fernandez | | -750.00 | -32,255.11 |
| Check | 09/23/2019 | dr | Celine Dion | | -851.22 | -33,106.33 |
| Check | 09/23/2019 | 1407 | SHANNIN ALAIMO | | -500.00 | -33,606.33 |
| Check | 09/23/2019 | dr | Patriot Payroll Tax | | -441.96 | -34,048.29 |
| Check | 09/23/2019 | dr | Comcast | | -379.08 | -34,427.37 |
| Check | 09/23/2019 | dr | Forever 21 | | -82.98 | -34,510.35 |
| Check | 09/23/2019 | dr | Paypal | | -68.00 | -34,578.35 |
| Check | 09/23/2019 | dr | Paypal | | -68.00 | -34,646.35 |
| Check | 09/23/2019 | dr | Kohls | | -22.09 | -34,668.44 |
| Check | 09/23/2019 | dr | Charlotte Russe | | -15.00 | -34,683.44 |
| Check | 09/23/2019 | dr | Taco Bell | | -11.91 | -34,695.35 |
| Check | 09/24/2019 | dr | Patriot Payroll Tax | | -441.96 | -35,137.31 |
| Check | 09/25/2019 | 1187 | NJ HC | | -300.00 | -35,437.31 |
| Check | 09/26/2019 | dr | Debit | | -3,000.00 | -38,437.31 |
| Check | 09/26/2019 | 1413 | Ana Fernandez | | -750.00 | -39,187.31 |
| Check | 09/26/2019 | 1419 | CASH | | -500.00 | -39,687.31 |
| Check | 09/26/2019 | dr | Sogo | | -88.64 | -39,775.95 |
| Check | 09/26/2019 | dr | The Little Gym | | -71.25 | -39,847.20 |
| Check | 09/27/2019 | 1183 | Dwayne Mattushin | | -1,500.00 | -41,347.20 |
| Check | 09/27/2019 | 1418 | SHANNIN ALAIMO | | -950.00 | -42,297.20 |
| Check | 09/27/2019 | 1123 | Martin Xhaferi | | -694.00 | -42,991.20 |
| Check | 09/27/2019 | dr | Discover | | -250.00 | -43,241.20 |
| Check | 09/27/2019 | dr | Patriot Payroll Tax | | -220.99 | -43,462.19 |
| Check | 09/27/2019 | dr | Lifetouch NSS | | -61.84 | -43,524.03 |
| Check | 09/30/2019 | 1184 | George Herman | | -3,000.00 | -46,524.03 |
| Check | 09/30/2019 | dr | Overdraft | | -1,610.00 | -48,134.03 |
| Check | 09/30/2019 | 1414 | CASH | | -350.00 | -48,484.03 |
| Check | 09/30/2019 | dr | Nordstrom | | -286.00 | -48,770.03 |
| Check | 09/30/2019 | dr | PSE & G | | -243.70 | -49,013.73 |
| Check | 09/30/2019 | dr | Six Flags | | -166.74 | -49,180.47 |
| Check | 09/30/2019 | dr | Guitar Center | | -129.00 | -49,309.47 |
| Check | 09/30/2019 | dr | Lyft | | -28.92 | -49,338.39 |
| Check | 09/30/2019 | dr | Jo Ann Stores | | -25.87 | -49,364.26 |
| Check | 09/30/2019 | dr | Garden State NJ Kids | | -19.95 | -49,384.21 |
| Check | 09/30/2019 | dr | Michaels | | -15.99 | -49,400.20 |
| Check | 09/30/2019 | dr | Maintenance Fee | | -10.00 | -49,410.20 |
| Check | 09/30/2019 | dr | Starbucks | | -5.06 | -49,415.26 |

|  | | | | | | |
|--|--|--|--|--|--|--|
| | Total Checks and Payments | | | | -49,415.26 | -49,415.26 |
| | **Deposits and Credits - 1 item** | | | | | |
| Transfer | 09/10/2019 | | | | 1,500.00 | 1,500.00 |
| | Total Deposits and Credits | | | | 1,500.00 | 1,500.00 |
| | Total New Transactions | | | | -47,915.26 | -47,915.26 |
| **Ending Balance** | | | | | -125,642.92 | -126,056.38 |



**Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA
251 ROCHELLE AVE
ROCHELLE PARK NJ  07662

| | |
|---|---|
| Page: | 1 of 16 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: |  |
| Primary Account #: | |

## TD Business Simple Checking

VESTIBULA DIAGNOSTICS PA

Account #

### TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | -413.46 | Average Collected Balance | 936.98 |
| Deposits | 36,420.26 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 154.53 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 8,350.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Checks Paid | 38,237.79 | | |
| Electronic Payments | 6,767.99 | | |
| Other Withdrawals | 1,400.00 | | |
| Service Charges | 10.00 | | |
| Ending Balance | -1,904.45 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | DEPOSIT | 9,677.16 |
| 08/05 | DEPOSIT | 9,155.18 |
| 08/05 | DEPOSIT | 1,882.49 |
| 08/08 | DEPOSIT | 294.30 |
| 08/09 | DEPOSIT | 1,050.71 |
| 08/12 | DEPOSIT | 1,734.25 |
| 08/15 | DEPOSIT | 1,085.25 |
| 08/16 | DEPOSIT | 883.50 |
| 08/19 | DEPOSIT | 740.64 |
| 08/22 | DEPOSIT | 3,003.42 |
| 08/22 | DEPOSIT | 1,759.57 |
| 08/26 | DEPOSIT | 4,155.73 |
| 08/29 | DEPOSIT | 113.93 |
| 08/30 | DEPOSIT | 884.13 |
| | Subtotal: | 36,420.26 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:    2 of 16

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | -1,904.45 |
| ❷ Total Deposits + | |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we send you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the Balance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 3 of 16 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: |  |
| Primary Account #: | |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/19 | POS CREDIT, AUT 081719 DDA PURCH REF THE HOME DEPOT 0904      PARAMUS      * NJ 4085404022115293 | 6.38 |
| 08/20 | DEBIT CARD CREDIT, AUT 082019 VISA DDA REF A1010EUSD02        142 56816830 * WA 4085404022115293 | 31.98 |
| 08/27 | ACH RETURNED ITEM, T-MOBILE FDC PAYMEN 9796586 | 116.17 |
| | Subtotal: | 154.53 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/05 | RETURNED ITEM | 950.00 |
| 08/05 | RETURNED ITEM | 700.00 |
| 08/20 | DEPOSIT TRANSFER, From Checking 4355029921 | 5,000.00 |
| 08/27 | RETURNED ITEM | 750.00 |
| 08/27 | RETURNED ITEM | ~~650.00~~ |
| 08/27 | RETURNED ITEM | 300.00 |
| | Subtotal: | 8,350.00 |

### Checks Paid        No. Checks: 39

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/12 | 1120 | 3,000.00 | 08/08 | 1371 | 300.00 |
| 08/01 | 1121 | 1,500.00 | 08/12 | 1372 | 300.00 |
| 08/05 | 1152* | 3,000.00 | 08/14 | 1373 | 650.00 |
| 08/06 | 1154* | 500.00 | 08/15 | 1374 | 950.00 |
| 08/19 | 1177* | 3,000.00 | 08/15 | 1375 | 350.00 |
| 08/20 | 1178 | 4,000.00 | 08/29 | 1376 | 700.00 |
| 08/26 | 1179 | 3,000.00 | 08/26 | 1377 | 650.00 |
| 08/27 | 1180 | 137.79 | 08/09 | 1378 | 200.00 |
| 08/30 | 1199* | 850.00 | 08/08 | 1379 | 950.00 |
| 08/07 | 1297* | ~~850.00~~ | 08/23 | 1380 | 300.00 |
| 08/12 | 1298 | 400.00 | 08/02 | 1383* | 700.00 |
| 08/02 | 1360* | 950.00 | 08/05 | 1384 | 400.00 |
| 08/16 | 1362* | 300.00 | 08/09 | 1385 | 700.00 |
| 08/19 | 1363 | 300.00 | 08/05 | 1386 | 850.00 |
| 08/26 | 1364 | 750.00 | 08/05 | 1387 | 1,050.00 |
| 08/07 | 1369* | 950.00 | 08/23 | 1388 | 950.00 |
| 08/07 | 1370 | 300.00 | 08/26 | 1389 | 300.00 |



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA



| | |
|---|---|
| Page: | 4 of 16 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | 4347408844 713-3-** |
| Primary Account #: | 434-7408844 |

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/27 | 1390 | 800.00 | 08/30 | 1394 | 1,350.00 |
| 08/07 | 1392* | 700.00 | 08/14 | 1395 | 750.00 |
| 08/26 | 1393 | 750.00 | | | |
| | | | | Subtotal: | 38,237.79 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | DEBIT CARD PAYMENT, AUT 073019 VISA DDA PUR PATIENTPOP        844 4878399   * CA 4085404022115293 | 500.00 |
| 08/01 | DEBIT CARD PURCHASE, AUT 073119 VISA DDA PUR AMZN MKTP US MA4U793C0     AMZN COM BILL * WA 4085404022115293 | 26.99 |
| 08/01 | DEBIT CARD PURCHASE, AUT 073119 VISA DDA PUR AMZN MKTP US MA46X01Y1     AMZN COM BILL * WA 4085404022115293 | 25.95 |
| 08/01 | DEBIT CARD PURCHASE, AUT 073119 VISA DDA PUR AMZN MKTP US MA9FU83T0     AMZN COM BILL * WA 4085404022115293 | 21.99 |
| 08/01 | DEBIT CARD PURCHASE, AUT 073119 VISA DDA PUR AMZN MKTP US MA8UG9NX0     AMZN COM BILL * WA 4085404022115293 | 19.99 |
| 08/02 | DEBIT CARD PURCHASE, AUT 073119 VISA DDA PUR AMZN MKTP US MA2ZD2BA2     AMZN COM BILL * WA 4085404022115293 | 21.99 |
| 08/02 | DEBIT CARD PURCHASE, AUT 080119 VISA DDA PUR AMZN MKTP US MA0D79HQ2     AMZN COM BILL * WA 4085404022115293 | 13.99 |
| 08/02 | DEBIT CARD PURCHASE, AUT 080119 VISA DDA PUR PRIME VIDEO MA75O2BP2     888 802 3080  * WA 4085404022115293 | 5.99 |
| 08/05 | DEBIT CARD PURCHASE, AUT 073119 VISA DDA PUR AMZN MKTP US MA6RM6B02     AMZN COM BILL * WA 4085404022115293 | 19.99 |
| 08/06 | ELECTRONIC PMT-WEB, T-MOBILE.COM PCS SVC 1830163 | 107.34 |
| 08/06 | DEBIT CARD PURCHASE, AUT 080519 VISA DDA PUR AMZN MKTP US MA1DQ02B2     AMZN COM BILL * WA 4085404022115293 | 21.31 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080619 VISA DDA PUR AMZN MKTP US MA79E22W2     AMZN COM BILL * WA 4085404022115293 | 44.77 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080619 VISA DDA PUR AMZN MKTP US MA67M1PU0     AMZN COM BILL * WA 4085404022115293 | 20.99 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 5 of 16 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: |  |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/07 | DEBIT CARD PURCHASE, AUT 080519 VISA DDA PUR APL ITUNES COM BILL    866 712 7753 * CA 4085404022115293 | 13.85 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080619 VISA DDA PUR UBER   TRIP        HELP UBER COM * CA 4085404022115293 | 11.55 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080619 VISA DDA PUR UBER   TRIP        HELP UBER COM * CA 4085404022115293 | 10.06 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080619 VISA DDA PUR AMZN MKTP US MA4A84PI0    AMZN COM BILL * WA 4085404022115293 | 9.99 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080619 VISA DDA PUR UBER   TRIP        HELP UBER COM * CA 4085404022115293 | 9.31 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080619 VISA DDA PUR UBER   TRIP        HELP UBER COM * CA 4085404022115293 | 8.77 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080619 VISA DDA PUR UBER   TRIP        HELP UBER COM * CA 4085404022115293 | 5.00 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080619 VISA DDA PUR AMZN MKTP US MA1BE52R2    AMZN COM BILL * WA 4085404022115293 | 4.99 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080619 VISA DDA PUR UBER   TRIP        HELP UBER COM * CA 4085404022115293 | 3.00 |
| 08/08 | ACH DEBIT, PUBLIC SERVICE PSEG 006630225503 | 1,175.00 |
| 08/08 | ACH DEBIT, PUBLIC SERVICE PSEG 007084605908 | 248.70 |
| 08/08 | DEBIT CARD PURCHASE, AUT 080719 VISA DDA PUR AMZN MKTP US MA64X37M2    AMZN COM BILL * WA 4085404022115293 | 33.00 |
| 08/08 | DEBIT CARD PURCHASE, AUT 080719 VISA DDA PUR AMZN MKTP US MA5HB2GE0    AMZN COM BILL * WA 4085404022115293 | 31.09 |
| 08/08 | DEBIT CARD PURCHASE, AUT 080719 VISA DDA PUR AMZN MKTP US MA16A17X2    AMZN COM BILL * WA 4085404022115293 | 30.81 |
| 08/08 | DEBIT CARD PURCHASE, AUT 080719 VISA DDA PUR AMAZON COM MA44P3K72 AMZ    AMZN COM BILL * WA 4085404022115293 | 30.59 |
| 08/08 | DEBIT CARD PURCHASE, AUT 080719 VISA DDA PUR AMZN MKTP US MA9ZO56Y1    AMZN COM BILL * WA 4085404022115293 | 23.81 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

Page:                                   6 of 16
Statement Period:    Aug 01 2019-Aug 31 2019
Cust Ref #:          
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/08 | DEBIT CARD PURCHASE, AUT 080719 VISA DDA PUR AMZN MKTP US MA5OE07G2    AMZN COM BILL * WA 4085404022115293 | 22.06 |
| 08/08 | DEBIT CARD PURCHASE, AUT 080719 VISA DDA PUR AMZN MKTP US MA9WS2611    AMZN COM BILL * WA 4085404022115293 | 21.31 |
| 08/08 | DEBIT CARD PURCHASE, AUT 080719 VISA DDA PUR AMAZON FRESH          AMZN COM BILL * WA 4085404022115293 | 14.78 |
| 08/08 | DEBIT CARD PURCHASE, AUT 080719 VISA DDA PUR AMZN MKTP US MA5X78G40    AMZN COM BILL * WA 4085404022115293 | 9.05 |
| 08/08 | DEBIT CARD PURCHASE, AUT 080619 VISA DDA PUR UBER  TRIP          HELP UBER COM * CA 4085404022115293 | 8.90 |
| 08/09 | DEBIT CARD PURCHASE, AUT 080819 VISA DDA PUR AIRBNB  HMAKRPB8YW     415 800 5959 * CA 4085404022115293 | 180.64 |
| 08/09 | DEBIT CARD PURCHASE, AUT 080819 VISA DDA PUR FAIRWAY MKT PA          PARAMUS      * NJ 4085404022115293 | 63.04 |
| 08/09 | DEBIT CARD PURCHASE, AUT 080719 VISA DDA PUR AMZN MKTP US MA20C1D71    AMZN COM BILL * WA 4085404022115293 | 22.99 |
| 08/09 | DEBIT CARD PURCHASE, AUT 080719 VISA DDA PUR AMZN MKTP US MA88W6V00    AMZN COM BILL * WA 4085404022115293 | 21.99 |
| 08/12 | DEBIT POS, AUT 081219 DDA PURCHASE THE HOME DEPOT 0932     LODI       * NJ 4085404022115293 | 142.04 |
| 08/12 | DEBIT CARD PURCHASE, AUT 080919 VISA DDA PUR AMAZON COM MA0DZ4580    AMZN COM BILL * WA 4085404022115293 | 74.63 |
| 08/12 | DEBIT CARD PURCHASE, AUT 080919 VISA DDA PUR LUCKY NAILS AND SPA 46    LODI      * NJ 4085404022115293 | 65.00 |
| 08/12 | DEBIT CARD PURCHASE, AUT 080819 VISA DDA PUR AMZN MKTP US MA9YJ8IZ2    AMZN COM BILL * WA 4085404022115293 | 37.97 |
| 08/12 | DEBIT CARD PURCHASE, AUT 080919 VISA DDA PUR APL  ITUNES COM BILL    866 712 7753 * CA 4085404022115293 | 24.50 |
| 08/12 | DEBIT CARD PURCHASE, AUT 080819 VISA DDA PUR AMZN MKTP US MA9833M90    AMZN COM BILL * WA 4085404022115293 | 21.64 |

---



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | | |
|---|---|---|
| Page: | | 7 of 16 |
| Statement Period: | Aug 01 2019-Aug 31 2019 | |
| Cust Ref #: | 4347408844-713-E-*** | |
| Primary Account #: | 434-7408844 | |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/12 | DEBIT CARD PURCHASE, AUT 081019 VISA DDA PUR<br>AMZN MKTP US MA7J14RD2    AMZN COM BILL * WA<br>4085404022115293 | 19.17 |
| 08/12 | DEBIT CARD PURCHASE, AUT 081019 VISA DDA PUR<br>APL  ITUNES COM BILL    866 712 7753 * CA<br>4085404022115293 | 13.85 |
| 08/12 | DEBIT CARD PURCHASE, AUT 080919 VISA DDA PUR<br>AMZ FRESHTIP MA9PU2RB2    AMZN COM BILL * WA<br>4085404022115293 | 5.00 |
| 08/12 | DEBIT CARD PURCHASE, AUT 080919 VISA DDA PUR<br>DUNKIN  348135 Q35    LODI    * NJ<br>4085404022115293 | 2.87 |
| 08/13 | DEBIT CARD PURCHASE, AUT 081219 VISA DDA PUR<br>TRADER JOE S  605  QPS    PARAMUS    * NJ<br>4085404022115293 | 102.37 |
| 08/13 | DEBIT CARD PURCHASE, AUT 081019 VISA DDA PUR<br>AMZN MKTP US MA8Q91YU2    AMZN COM BILL * WA<br>4085404022115293 | 49.96 |
| 08/13 | DEBIT CARD PURCHASE, AUT 081219 VISA DDA PUR<br>AMZN MKTP US MO7905CL2    AMZN COM BILL * WA<br>4085404022115293 | 41.55 |
| 08/13 | DEBIT CARD PURCHASE, AUT 081119 VISA DDA PUR<br>AMZN MKTP US MA8E629Q1    AMZN COM BILL * WA<br>4085404022115293 | 37.30 |
| 08/13 | DEBIT CARD PURCHASE, AUT 081219 VISA DDA PUR<br>AMZN MKTP US MA8CT3Y42    AMZN COM BILL * WA<br>4085404022115293 | 21.31 |
| 08/14 | DEBIT CARD PURCHASE, AUT 081319 VISA DDA PUR<br>AMZN MKTP US MA4QQ0Q90    AMZN COM BILL * WA<br>4085404022115293 | 22.34 |
| 08/14 | DEBIT CARD PURCHASE, AUT 081319 VISA DDA PUR<br>APL  ITUNES COM BILL    866 712 7753 * CA<br>4085404022115293 | 10.65 |
| 08/14 | DEBIT CARD PAYMENT, AUT 081319 VISA DDA PUR<br>APL ITUNES COM BILL    866 712 7753 * CA<br>4085404022115293 | 2.99 |
| 08/15 | DEBIT CARD PURCHASE, AUT 081419 VISA DDA PUR<br>AESTHETICA MED SPA    PARAMUS    * NJ<br>4085404022115293 | 507.45 |
| 08/15 | DEBIT CARD PURCHASE, AUT 081419 VISA DDA PUR<br>AMZN MKTP US MA6438WY1    AMZN COM BILL * WA<br>4085404022115293 | 63.96 |
| 08/15 | DEBIT CARD PURCHASE, AUT 081419 VISA DDA PUR<br>AMZN MKTP US MA9410W31    AMZN COM BILL * WA<br>4085404022115293 | 28.78 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC insured | TD Bank, N.A. | Equal Housing Lender


**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 8 of 16 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | 4347408844-713-E ### |
| Primary Account #: | 434-7408844 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/15 | DEBIT CARD PURCHASE, AUT 081419 VISA DDA PUR<br>AMZN MKTP US MA3TF2WA1     AMZN COM BILL * WA<br>4085404022115293 | 26.66 |
| 08/15 | DEBIT CARD PURCHASE, AUT 081419 VISA DDA PUR<br>AMZN MKTP US MA4WL1YQ1     AMZN COM BILL * WA<br>4085404022115293 | 24.50 |
| 08/16 | DEBIT CARD PURCHASE, AUT 081519 VISA DDA PUR<br>NORDSTROM 0520          PARAMUS      * NJ<br>4085404022115293 | 16.25 |
| 08/16 | DEBIT CARD PAYMENT, AUT 081519 VISA DDA PUR<br>AMAZON PRIME          AMZN COM BILL * WA<br>4085404022115293 | 13.85 |
| 08/16 | DEBIT CARD PURCHASE, AUT 081519 VISA DDA PUR<br>SQ  MY OWN BREW LLC      PARAMUS     * NJ<br>4085404022115293 | 7.41 |
| 08/19 | DEBIT CARD PURCHASE, AUT 081519 VISA DDA PUR<br>ARITZIA GARDEN STATE      PARAMUS     * NJ<br>4085404022115293 | 158.00 |
| 08/19 | DEBIT CARD PURCHASE, AUT 081819 VISA DDA PUR<br>1 800 FLOWERS COM INC     800 468 1141 * NY<br>4085404022115293 | 131.69 |
| 08/19 | DEBIT CARD PURCHASE, AUT 081519 VISA DDA PUR<br>FREEPEOPLE COM  2899     800 309 1500 * PA<br>4085404022115293 | 128.00 |
| 08/19 | ELECTRONIC PMT-TEL, T-MOBILE FDC PAYMEN 8592473 | 116.17 |
| 08/19 | DEBIT CARD PURCHASE, AUT 081619 VISA DDA PUR<br>FAIRWAY MKT PA          PARAMUS     * NJ<br>4085404022115293 | 101.05 |
| 08/19 | DEBIT POS, AUT 081719 DDA PURCHASE<br>THE HOME DEPOT 0904      PARAMUS     * NJ<br>4085404022115293 | 77.70 |
| 08/19 | DEBIT POS, AUT 081719 DDA PURCHASE<br>LOWE S 2431          PARAMUS     * NJ<br>4085404022115293 | 49.94 |
| 08/19 | DEBIT CARD PAYMENT, AUT 081819 VISA DDA PUR<br>A1010EUSD02          142 56816830 * WA<br>4085404022115293 | 31.98 |
| 08/19 | DEBIT CARD PURCHASE, AUT 081519 VISA DDA PUR<br>AMZN MKTP US MO7ZD3ZE2     AMZN COM BILL * WA<br>4085404022115293 | 24.99 |
| 08/19 | DEBIT CARD PURCHASE, AUT 081719 VISA DDA PUR<br>AMZN MKTP US MA0NJ4K90     AMZN COM BILL * WA<br>4085404022115293 | 17.05 |
| 08/19 | DEBIT CARD PURCHASE, AUT 081519 VISA DDA PUR<br>STARBUCKS STORE 21769      PARAMUS     * NJ<br>4085404022115293 | 10.98 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 9 of 16 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | 4347408844-713-E-*** |
| Primary Account #: | 434-7408844 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/19 | DEBIT CARD PAYMENT, AUT 081819 VISA DDA PUR<br>A1010EUSD02        142 56816830  * WA<br>4085404022115293 | 7.45 |
| 08/20 | DEBIT POS, AUT 082019 DDA PURCHASE<br>SEPHORA 766 1460 PARAM    PARAMUS      * NJ<br>4085404022115293 | 29.86 |
| 08/20 | DEBIT CARD PURCHASE, AUT 081819 VISA DDA PUR<br>AMZN MKTP US MO6NP9LR1    AMZN COM BILL * WA<br>4085404022115293 | 12.36 |
| 08/20 | DEBIT CARD PURCHASE, AUT 081719 VISA DDA PUR<br>AMZN MKTP US MO72K3TP2    AMZN COM BILL * WA<br>4085404022115293 | 10.32 |
| 08/21 | ELECTRONIC PMT-TEL, COMCAST CABLE 8538255 | 298.07 |
| 08/21 | DEBIT CARD PURCHASE, AUT 081919 VISA DDA PUR<br>BARNES  NOBLE 3311     HACKENSACK  * NJ<br>4085404022115293 | 159.92 |
| 08/21 | DEBIT CARD PURCHASE, AUT 082019 VISA DDA PUR<br>MICROSOFT XBOX LIVE GOLD    MSBILL INFO  * WA<br>4085404022115293 | 39.99 |
| 08/21 | DEBIT CARD PURCHASE, AUT 082019 VISA DDA PUR<br>COLONIAL CLEANERS       ROCHELLE PARK * NJ<br>4085404022115293 | 15.00 |
| 08/21 | DEBIT CARD PURCHASE, AUT 082019 VISA DDA PUR<br>RMLA PARAMUS        PARAMUS      * NJ<br>4085404022115293 | 12.00 |
| 08/22 | DEBIT CARD PURCHASE, AUT 082019 VISA DDA PUR<br>AMAZON MKTPL MO9U54T41    AMZN COM BILL * WA<br>4085404022115293 | 63.95 |
| 08/22 | DEBIT CARD PURCHASE, AUT 082019 VISA DDA PUR<br>STARBUCKS STORE 21770     BERGEN      * NJ<br>4085404022115293 | 5.06 |
| 08/23 | DEBIT CARD PURCHASE, AUT 082219 VISA DDA PUR<br>UBER  TRIP        HELP UBER COM * CA<br>4085404022115293 | 11.54 |
| 08/23 | DEBIT CARD PURCHASE, AUT 082219 VISA DDA PUR<br>SQ  THANK YOU FOR R     PARAMUS      * NJ<br>4085404022115293 | 10.69 |
| 08/23 | DEBIT CARD PAYMENT, AUT 082219 VISA DDA PUR<br>APL ITUNES COM BILL     866 712 7753 * CA<br>4085404022115293 | 9.99 |
| 08/23 | DEBIT CARD PURCHASE, AUT 082219 VISA DDA PUR<br>LOWES  02431        PARAMUS      * NJ<br>4085404022115293 | 6.38 |
| 08/23 | DEBIT CARD PURCHASE, AUT 082119 VISA DDA PUR<br>STARBUCKS STORE 00879     RIDGEWOOD    * NJ<br>4085404022115293 | 5.81 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 10 of 16 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | 4347408844-713-E-*** |
| Primary Account #: | 434-7408844 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/23 | DEBIT CARD PURCHASE, AUT 082219 VISA DDA PUR<br>UBER  TRIP          HELP UBER COM * CA<br>4085404022115293 | 5.00 |
| 08/26 | DEBIT CARD PURCHASE, AUT 082319 VISA DDA PUR<br>TRADER JOE S 605 QPS    PARAMUS     * NJ<br>4085404022115293 | 145.72 |
| 08/26 | DEBIT POS, AUT 082419 DDA PURCHASE<br>GARYS WINE AND MARKET     WAYNE      * NJ<br>4085404022115293 | 134.53 |
| 08/26 | ELECTRONIC PMT-TEL, T-MOBILE FDC PAYMEN 9796586 | 116.17 |
| 08/26 | DEBIT CARD PURCHASE, AUT 082219 VISA DDA PUR<br>BUILDABEAR WRKSHP 0080    PARAMUS    * NJ<br>4085404022115293 | 81.57 |
| 08/26 | DEBIT CARD PURCHASE, AUT 082219 VISA DDA PUR<br>CHICK FIL A  00240       PARAMUS     * NJ<br>4085404022115293 | 21.85 |
| 08/26 | DEBIT CARD PURCHASE, AUT 082319 VISA DDA PUR<br>GOOGLE  GOOGLE PLAY      G CO HELPPAY * CA<br>4085404022115293 | 21.31 |
| 08/26 | DEBIT CARD PURCHASE, AUT 082219 VISA DDA PUR<br>CHICK FIL A  00240       PARAMUS     * NJ<br>4085404022115293 | 1.59 |
| 08/27 | DEBIT CARD PURCHASE, AUT 082619 VISA DDA PUR<br>NIKE PARAMUS 349        PARAMUS     * NJ<br>4085404022115293 | 59.99 |
| 08/27 | DEBIT CARD PURCHASE, AUT 082619 VISA DDA PUR<br>AMAZON COM MO41I3MO2 AMZ   AMZN COM BILL * WA<br>4085404022115293 | 50.00 |
| 08/27 | DEBIT CARD PURCHASE, AUT 082619 VISA DDA PUR<br>AMAZON COM MO9UU8LX0 AMZ   AMZN COM BILL * WA<br>4085404022115293 | 30.99 |
| 08/27 | DEBIT CARD PURCHASE, AUT 082619 VISA DDA PUR<br>AMZN MKTP US MO35E2522     AMZN COM BILL * WA<br>4085404022115293 | 27.66 |
| 08/27 | DEBIT CARD PURCHASE, AUT 082619 VISA DDA PUR<br>AMZN MKTP US MO9XF3XF1     AMZN COM BILL * WA<br>4085404022115293 | 17.99 |
| 08/27 | DEBIT CARD PURCHASE, AUT 082619 VISA DDA PUR<br>PRIME VIDEO MO4VS9M62    888 802 3080  * WA<br>4085404022115293 | 5.99 |
| 08/27 | DEBIT CARD PURCHASE, AUT 082619 VISA DDA PUR<br>DUNKIN  348135 Q35       LODI       * NJ<br>4085404022115293 | 2.87 |
| 08/28 | DEBIT POS, AUT 082819 DDA PURCHASE<br>SHOPRITE ROCHELLEPK S1     ROCHELLE PARK * NJ<br>4085404022115293 | 97.17 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 11 of 16 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | 4547408544-713-E-*** |
| Primary Account #: | 434-7408544 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/28 | DEBIT POS, AUT 082819 DDA PURCHASE<br>MICHAELS STORES 5070 2    PARAMUS        * NJ<br>4085404022115293 | 61.19 |
| 08/28 | DEBIT POS, AUT 082819 DDA PURCHASE<br>SHOPRITE ROCHELLEPK S1     ROCHELLE PARK * NJ<br>4085404022115293 | 13.41 |
| 08/29 | DEBIT CARD PURCHASE, AUT 082819 VISA DDA PUR<br>AMZN MKTP US MO1L98JY0    AMZN COM BILL * WA<br>4085404022115293 | 24.99 |
| 08/29 | DEBIT CARD PURCHASE, AUT 082819 VISA DDA PUR<br>AMZN MKTP US MO8H17HQ1     AMZN COM BILL * WA<br>4085404022115293 | 13.85 |
| 08/30 | DEBIT POS, AUT 083019 DDA PURCHASE<br>LUSH US  777  WILLOWBR   WAYNE        * NJ<br>4085404022115293 | 24.36 |
| 08/30 | DEBIT CARD PURCHASE, AUT 082919 VISA DDA PUR<br>UBER   TRIP           HELP UBER COM * CA<br>4085404022115293 | 14.28 |
| | Subtotal: | 6,767.99 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | OVERDRAFT PD | 140.00 |
| 08/02 | OVERDRAFT PD | 175.00 |
| 08/05 | OVERDRAFT PD | 105.00 |
| 08/05 | OVERDRAFT RET | 70.00 |
| 08/16 | OVERDRAFT PD | 70.00 |
| 08/20 | OVERDRAFT PD | 175.00 |
| 08/21 | OVERDRAFT PD | 140.00 |
| 08/22 | OVERDRAFT PD | 175.00 |
| 08/23 | OVERDRAFT PD | 70.00 |
| 08/27 | OVERDRAFT RET | 105.00 |
| 08/27 | OVERDRAFT PD | 70.00 |
| 08/30 | OVERDRAFT PD | 105.00 |
| | Subtotal: | 1,400.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/30 | MAINTENANCE FEE | 10.00 |
| | Subtotal: | 10.00 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 12 of 16 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | 4347408844-713-E* |
| Primary Account #: | 434-7408844 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | -413.46 | 08/16 | 1,789.81 |
| 08/01 | -2,648.38 | 08/19 | -1,618.17 |
| 08/02 | 5,161.81 | 08/20 | -813.73 |
| 08/05 | 12,354.49 | 08/21 | -1,478.71 |
| 08/06 | 11,725.84 | 08/22 | 3,040.27 |
| 08/07 | 8,983.56 | 08/23 | 1,670.86 |
| 08/08 | 6,378.76 | 08/26 | -146.15 |
| 08/09 | 6,240.81 | 08/27 | 361.74 |
| 08/12 | 3,868.39 | 08/28 | 189.97 |
| 08/13 | 3,615.90 | 08/29 | -434.94 |
| 08/14 | 2,179.92 | 08/30 | -1,904.45 |
| 08/15 | 1,313.82 | | |



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 13 of 16 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | |
| Primary Account #: | |





| #1120 | 08/12 | $3,000.00 |
|---|---|---|
| #1121 | 08/01 | $1,500.00 |
| #1152 | 08/05 | $3,000.00 |
| #1154 | 08/06 | $500.00 |
| #1177 | 08/19 | $3,000.00 |
| #1178 | 08/20 | $4,000.00 |
| #1179 | 08/26 | $3,000.00 |
| #1180 | 08/27 | $137.79 |
| #1199 | 08/30 | $850.00 |
| #1297 | 08/07 | $650.00 |



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 14 of 16 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | 4347408844-713-E-*** |
| Primary Account #: | 434-7408844 |



| #1298 | 08/12 | $400.00 | #1360 | 08/02 | $950.00 |
|---|---|---|---|---|---|
| #1362 | 08/16 | $300.00 | #1363 | 08/19 | $300.00 |
| #1364 | 08/26 | $750.00 | #1369 | 08/07 | $950.00 |
| #1370 | 08/07 | $300.00 | #1371 | 08/08 | $300.00 |
| #1372 | 08/12 | $300.00 | #1373 | 08/14 | $650.00 |



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA



Page:                                    15 of 16
Statement Period:     Aug 01 2019-Aug 31 2019
Cust Ref #:
Primary Account #:



| #1374 | 08/15 | $950.00 | #1375 | 08/15 | $350.00 |
| #1376 | 08/29 | $700.00 | #1377 | 08/26 | $650.00 |
| #1378 | 08/09 | $200.00 | #1379 | 08/08 | $950.00 |
| #1380 | 08/23 | $300.00 | #1383 | 08/02 | $700.00 |
| #1384 | 08/05 | $400.00 | #1385 | 08/09 | $700.00 |



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

Page:                    16 of 16
Statement Period:    Aug 01 2019-Aug 31 2019
Cust Ref #:          4347408844-713-E-***
Primary Account #:   434-7408844



| #1386 | 08/05 | $850.00 |
| #1387 | 08/05 | $1,050.00 |
| #1388 | 08/23 | $950.00 |
| #1389 | 08/26 | $300.00 |
| #1390 | 08/27 | $800.00 |
| #1392 | 08/07 | $700.00 |
| #1393 | 08/26 | $750.00 |
| #1394 | 08/30 | $1,350.00 |
| #1395 | 08/14 | $750.00 |

5:28 PM

10/11/19

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Summary
### TD Bank 9921, Period Ending 08/31/2019

|  | Aug 31, 19 |  |
|---|---|---|
| **Beginning Balance** |  | 193,971.40 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 75 items** | -52,897.26 |  |
| **Deposits and Credits - 1 item** | 80,006.46 |  |
| **Total Cleared Transactions** | 27,109.20 |  |
| **Cleared Balance** |  | **221,080.60** |
| **Register Balance as of 08/31/2019** |  | 221,080.60 |
| **New Transactions** |  |  |
| **Checks and Payments - 31 items** | -32,544.40 |  |
| **Total New Transactions** | -32,544.40 |  |
| **Ending Balance** |  | **188,536.20** |

5:28 PM

10/11/19

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 9921, Period Ending 08/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 193,971.40 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 75 items** | | | | | | |
| Check | 08/01/2019 | dr | Optimum | X | -597.56 | -597.56 |
| Check | 08/01/2019 | dr | Doordash | X | -90.08 | -687.64 |
| Check | 08/01/2019 | dr | Supermercato | X | -52.64 | -740.28 |
| Check | 08/02/2019 | dr | Century Moving Ser... | X | -479.81 | -1,220.09 |
| Check | 08/02/2019 | dr | Rist Siciliani | X | -332.88 | -1,552.97 |
| Check | 08/02/2019 | dr | Vicolostretto | X | -321.78 | -1,874.75 |
| Check | 08/02/2019 | dr | Doordash | X | -72.55 | -1,947.30 |
| Check | 08/02/2019 | dr | Franco Wine Bar | X | -64.36 | -2,011.66 |
| Check | 08/02/2019 | dr | The Gift | X | -16.64 | -2,028.30 |
| Check | 08/05/2019 | dr | Dieffe | X | -499.19 | -2,527.49 |
| Check | 08/05/2019 | dr | Cambusa | X | -207.90 | -2,735.39 |
| Check | 08/05/2019 | dr | Sferra Store | X | -187.89 | -2,923.28 |
| Check | 08/05/2019 | dr | Genesis | X | -150.00 | -3,073.28 |
| Check | 08/05/2019 | dr | New Art | X | -121.19 | -3,194.47 |
| Check | 08/05/2019 | dr | Quore | X | -93.72 | -3,288.19 |
| Check | 08/05/2019 | dr | FArmacia | X | -33.46 | -3,321.65 |
| Check | 08/05/2019 | dr | FArmacia | X | -28.46 | -3,350.11 |
| Check | 08/05/2019 | dr | Rifugio | X | -19.46 | -3,369.57 |
| Check | 08/05/2019 | dr | Lyft | X | -12.27 | -3,381.84 |
| Check | 08/06/2019 | dr | Debit | X | -1,500.00 | -4,881.84 |
| Check | 08/06/2019 | dr | Cantina SRL | X | -479.27 | -5,361.11 |
| Check | 08/06/2019 | dr | Cantina SRL | X | -296.05 | -5,657.16 |
| Check | 08/06/2019 | dr | Ristorante Villa Zucc... | X | -76.25 | -5,733.41 |
| Check | 08/06/2019 | dr | Ritrovo la Vela | X | -66.16 | -5,799.57 |
| Check | 08/06/2019 | dr | Pinocchio | X | -24.67 | -5,824.24 |
| Check | 08/06/2019 | dr | Passo Passo | X | -19.62 | -5,843.86 |
| Check | 08/07/2019 | dr | Enjoy Hotels | X | -2,480.26 | -8,324.12 |
| Check | 08/07/2019 | dr | Europcar | X | -1,337.89 | -9,662.01 |
| Check | 08/07/2019 | dr | I 4 Fiumi | X | -126.01 | -9,788.02 |
| Check | 08/07/2019 | dr | Rist Lo Scopettaro | X | -112.51 | -9,900.53 |
| Check | 08/07/2019 | dr | Ristorante Di Rien | X | -108.68 | -10,009.21 |
| Check | 08/07/2019 | dr | Doordash | X | -92.56 | -10,101.77 |
| Check | 08/08/2019 | dr | Gucci | X | -455.34 | -10,557.11 |
| Check | 08/08/2019 | dr | Travel Agency | X | -156.89 | -10,714.00 |
| Check | 08/09/2019 | dr | Grand Hotel | X | -1,519.95 | -12,233.95 |
| Check | 08/09/2019 | dr | Lyft | X | -12.45 | -12,246.40 |
| Check | 08/12/2019 | dr | Debit | X | -6,000.00 | -18,246.40 |
| Check | 08/12/2019 | dr | Genesis | X | -133.38 | -18,379.78 |
| Check | 08/12/2019 | dr | Doordash | X | -94.46 | -18,474.24 |
| Check | 08/12/2019 | dr | Doordash | X | -62.11 | -18,536.35 |
| Check | 08/13/2019 | dr | Genesis | X | -86.50 | -18,622.85 |
| Check | 08/13/2019 | dr | Doordash | X | -86.06 | -18,708.91 |
| Check | 08/14/2019 | dr | Sezzle | X | -38.76 | -18,747.67 |
| Check | 08/14/2019 | dr | Doordash | X | -3.90 | -18,751.57 |
| Check | 08/15/2019 | dr | Kiku | X | -146.40 | -18,897.97 |
| Check | 08/16/2019 | dr | Debit | X | -3,750.00 | -22,647.97 |
| Check | 08/16/2019 | dr | Genesis | X | -84.71 | -22,732.68 |
| Check | 08/19/2019 | dr | Sezzle | X | -129.38 | -22,862.06 |
| Check | 08/19/2019 | dr | Garys Wine and Mar... | X | -52.80 | -22,914.86 |
| Check | 08/19/2019 | dr | Lyft | X | -52.13 | -22,966.99 |
| Check | 08/19/2019 | dr | Venmo | X | -45.00 | -23,011.99 |
| Transfer | 08/20/2019 | | | X | -5,000.00 | -28,011.99 |
| Check | 08/20/2019 | dr | Sezzle | X | -143.11 | -28,155.10 |
| Check | 08/20/2019 | dr | Sezzle | X | -100.00 | -28,255.10 |
| Check | 08/20/2019 | dr | Genesis | X | -34.65 | -28,289.75 |
| Check | 08/22/2019 | dr | Debit | X | -4,000.00 | -32,289.75 |
| Check | 08/23/2019 | dr | Affirm.com | X | -183.60 | -32,473.35 |
| Check | 08/26/2019 | dr | Spuntino | X | -173.09 | -32,646.44 |
| Check | 08/26/2019 | dr | Leslie Pool Supply | X | -130.05 | -32,776.49 |
| Check | 08/26/2019 | dr | Spuntino | X | -113.41 | -32,889.90 |
| Check | 08/26/2019 | dr | Genesis | X | -113.00 | -33,002.90 |
| Check | 08/26/2019 | dr | Coach house Diner | X | -19.14 | -33,022.04 |
| Check | 08/26/2019 | dr | Lyft | X | -13.51 | -33,035.55 |
| Check | 08/26/2019 | dr | Lyft | X | -10.29 | -33,045.84 |
| Check | 08/27/2019 | dr | Fast Growing Trees | X | -1,596.49 | -34,642.33 |

5:28 PM

10/11/19

# VESTIBULA DIAGNOSTICS P.A.
## Reconciliation Detail
### TD Bank 9921, Period Ending 08/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/27/2019 | dr | Genesis | X | -150.00 | -34,792.33 |
| Check | 08/28/2019 | dr | Debit | X | -9,800.00 | -44,592.33 |
| Transfer | 08/28/2019 | | | X | -3,000.00 | -47,592.33 |
| Check | 08/28/2019 | dr | Neiman Marcus | X | -1,095.00 | -48,687.33 |
| Check | 08/28/2019 | dr | Kiku | X | -203.88 | -48,891.21 |
| Check | 08/28/2019 | dr | Genesis | X | -148.88 | -49,040.09 |
| Check | 08/28/2019 | dr | Sezzle | X | -100.00 | -49,140.09 |
| Check | 08/28/2019 | dr | Sezzle | X | -100.00 | -49,240.09 |
| Check | 08/30/2019 | dr | Debit | X | -3,500.00 | -52,740.09 |
| Check | 08/31/2019 | dr | PROGRESSIVE | X | -157.17 | -52,897.26 |
| | **Total Checks and Payments** | | | | -52,897.26 | -52,897.26 |
| | **Deposits and Credits - 1 item** | | | | | |
| Deposit | 08/31/2019 | | | X | 80,006.46 | 80,006.46 |
| | **Total Deposits and Credits** | | | | 80,006.46 | 80,006.46 |
| | **Total Cleared Transactions** | | | | 27,109.20 | 27,109.20 |
| **Cleared Balance** | | | | | 27,109.20 | 221,080.60 |
| **Register Balance as of 08/31/2019** | | | | | 27,109.20 | 221,080.60 |
| | **New Transactions** | | | | | |
| | **Checks and Payments - 31 items** | | | | | |
| Check | 09/03/2019 | dr | Century Moving Ser... | | -479.81 | -479.81 |
| Check | 09/03/2019 | dr | Steve Madden | | -159.93 | -639.74 |
| Check | 09/03/2019 | dr | Genesis | | -117.40 | -757.14 |
| Check | 09/03/2019 | dr | Goodfellas | | -109.57 | -866.71 |
| Check | 09/03/2019 | dr | Fuct | | -90.00 | -956.71 |
| Check | 09/03/2019 | dr | Sezzle | | -62.50 | -1,019.21 |
| Check | 09/03/2019 | dr | Groupon | | -31.98 | -1,051.19 |
| Check | 09/04/2019 | dr | Debit | | -3,400.00 | -4,451.19 |
| Check | 09/04/2019 | dr | Shop Rite | | -206.57 | -4,657.76 |
| Check | 09/04/2019 | dr | Genesis | | -161.61 | -4,819.37 |
| Check | 09/04/2019 | dr | Victoria Secret | | -131.95 | -4,951.32 |
| Check | 09/05/2019 | dr | Debit | | -4,500.00 | -9,451.32 |
| Check | 09/05/2019 | dr | Comenity | | -45.00 | -9,496.32 |
| Check | 09/05/2019 | dr | Lyft | | -10.04 | -9,506.36 |
| Check | 09/06/2019 | dr | Advantage Medical | | -1,425.49 | -10,931.85 |
| Transfer | 09/10/2019 | | | | -2,700.00 | -13,631.85 |
| Transfer | 09/10/2019 | | | | -1,500.00 | -15,131.85 |
| Check | 09/10/2019 | dr | Comenity | | -75.00 | -15,206.85 |
| Check | 09/10/2019 | dr | Comenity | | -75.00 | -15,281.85 |
| Check | 09/13/2019 | dr | Debit | | -500.00 | -15,781.85 |
| Check | 09/16/2019 | dr | Debit | | -3,000.00 | -18,781.85 |
| Check | 09/17/2019 | dr | Affirm.com | | -61.20 | -18,843.05 |
| Transfer | 09/19/2019 | | | | -3,000.00 | -21,843.05 |
| Check | 09/19/2019 | dr | Optimum | | -596.97 | -22,440.02 |
| Check | 09/20/2019 | dr | Debit | | -3,000.00 | -25,440.02 |
| Transfer | 09/20/2019 | | | | -1,500.00 | -26,940.02 |
| Check | 09/23/2019 | dr | PSE & G | | -1,345.18 | -28,285.20 |
| Check | 09/23/2019 | dr | Wallington PLumbin... | | -1,142.29 | -29,427.49 |
| Check | 09/25/2019 | dr | VERIZON | | -929.08 | -30,356.57 |
| Check | 09/30/2019 | dr | Debit | | -1,800.00 | -32,156.57 |
| Check | 09/30/2019 | dr | Barelis | | -387.83 | -32,544.40 |
| | **Total Checks and Payments** | | | | -32,544.40 | -32,544.40 |
| | **Total New Transactions** | | | | -32,544.40 | -32,544.40 |
| **Ending Balance** | | | | | **-5,435.20** | **188,536.20** |

 **Bank**

America's Most Convenient Bank®

T        STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA
251 ROCHELLE AVE
ROCHELLE PARK NJ  07662

| | |
|---|---|
| Page: | 1 of 7 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: |  |
| Primary Account #: | 435-502992 |

## TD Business Premier Checking

VESTIBULA DIAGNOSTICS PA

Account # 435-502992

## TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 193,971.40 | Average Collected Balance | 217,048.16 |
| Deposits | 80,006.46 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 265.72 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 16,612.98 | Days in Period | 31 |
| Other Withdrawals | 36,550.00 | | |
| Ending Balance | 221,080.60 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | DEPOSIT | 11,245.00 |
| 08/05 | DEPOSIT | 9,490.00 |
| 08/08 | DEPOSIT | 15,536.95 |
| 08/09 | DEPOSIT | 3,704.37 |
| 08/12 | DEPOSIT | 9,631.00 |
| 08/15 | DEPOSIT | 11,777.32 |
| 08/26 | DEPOSIT | 8,471.65 |
| 08/28 | DEPOSIT | 5,593.84 |
| 08/30 | DEPOSIT | 4,556.33 |
| | Subtotal: | 80,006.46 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/29 | DEBIT CARD CREDIT, AUT 082919 VISA DDA REF | 265.72 |
| | SEZZLE          MINNEAPOLIS   * MN | |
| | 4085404022206621 | |
| | Subtotal: | 265.72 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 221,080.60 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA



| | |
|---|---|
| Page: | 3 of 7 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | 435502992-1-719-T ### |
| Primary Account #: | 435-5029924 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | ACH DEBIT, OPTIMUM 7802 CABLE PMNT 03940302 | 597.56 |
| 08/01 | DEBIT CARD PURCHASE, AUT 073119 VISA DDA PUR DOORDASH MEZZA WESTWOO    STRIPE COM  * CA 4085404022206621 | 90.08 |
| 08/01 | DEBIT CARD PURCHASE, AUT 073019 VISA DDA PUR SUPERMERCATO  DI ANDO  M   GIARDINI NAXO I TA 4085404022206621 | 52.64 |
| 08/02 | DEBIT CARD PURCHASE, AUT 080119 VISA DDA PUR CENTURY MOVING SERVICES    877 773 3305 * NJ 4085404022206621 | 479.81 |
| 08/02 | DEBIT CARD PURCHASE, AUT 073019 VISA DDA PUR RIST SICILIANI       TAORMINA   I TA 4085404022206621 | 332.88 |
| 08/02 | DEBIT CARD PURCHASE, AUT 080119 VISA DDA PUR VICOLOSTRETTO S R L  U   TAORMINA    I TA 4085404022206621 | 321.78 |
| 08/02 | DEBIT CARD PURCHASE, AUT 080119 VISA DDA PUR DOORDASH           STRIPE COM   * CA 4085404022206621 | 72.55 |
| 08/02 | DEBIT CARD PURCHASE, AUT 080119 VISA DDA PUR FRANCO WINE BAR       TAORMINA    I TA 4085404022206621 | 64.36 |
| 08/02 | DEBIT CARD PURCHASE, AUT 080119 VISA DDA PUR THE GIFT            TAORMINA    I TA 4085404022206621 | 16.64 |
| 08/05 | DEBIT CARD PURCHASE, AUT 080119 VISA DDA PUR DIEFFE            TAORMINA    I TA 4085404022206621 | 499.19 |
| 08/05 | DEBIT CARD PURCHASE, AUT 080219 VISA DDA PUR CAMBUSA            GIARDINI NAXO I TA 4085404022206621 | 207.90 |
| 08/05 | DEBIT CARD PURCHASE, AUT 080419 VISA DDA PUR SFERRA STORE TAORMI      TAORMINA    I TA 4085404022206621 | 187.89 |
| 08/05 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001089670523 | 150.00 |
| 08/05 | DEBIT CARD PURCHASE, AUT 080119 VISA DDA PUR NEW ART TAORMINA      TAORMINA    I TA 4085404022206621 | 121.19 |
| 08/05 | DEBIT CARD PURCHASE, AUT 080419 VISA DDA PUR QUORE             MESSINA    I TA 4085404022206621 | 93.72 |
| 08/05 | DEBIT CARD PURCHASE, AUT 080119 VISA DDA PUR FARMACIA BRITISH      TAORMINA    I TA 4085404022206621 | 33.46 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | 4355029921-719-T-### |
| Primary Account #: | 435-5029921 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/05 | DEBIT CARD PURCHASE, AUT 080119 VISA DDA PUR<br>FARMACIA BRITISH        TAORMINA     I TA<br>4085404022206621 | 28.46 |
| 08/05 | DEBIT CARD PURCHASE, AUT 080219 VISA DDA PUR<br>RIFUGIO SAPIENZA        NICOLOSI     I TA<br>4085404022206621 | 19.46 |
| 08/05 | DEBIT CARD PURCHASE, AUT 080419 VISA DDA PUR<br>LYFT   RIDE SUN 11AM    LYFT COM    * CA<br>4085404022206621 | 12.27 |
| 08/06 | DEBIT CARD PURCHASE, AUT 080519 VISA DDA PUR<br>GH CATANIA SRL        CATANIA     I TA<br>4085404022206621 | 479.27 |
| 08/06 | DEBIT CARD PURCHASE, AUT 080519 VISA DDA PUR<br>GH CATANIA SRL        CATANIA     I TA<br>4085404022206621 | 296.05 |
| 08/06 | DEBIT CARD PURCHASE, AUT 080419 VISA DDA PUR<br>RISTORANTE VILLA ZUCCARO    TAORMINA     I TA<br>4085404022206621 | 76.25 |
| 08/06 | DEBIT CARD PURCHASE, AUT 080419 VISA DDA PUR<br>RITROVO LA VELA        MESSINA     I TA<br>4085404022206621 | 66.16 |
| 08/06 | DEBIT CARD PURCHASE, AUT 080419 VISA DDA PUR<br>PINOCCHIO        TAORMINA     I TA<br>4085404022206621 | 24.67 |
| 08/06 | DEBIT CARD PURCHASE, AUT 080419 VISA DDA PUR<br>PASSO PASSO CALZATURE     MESSINA     I TA<br>4085404022206621 | 19.62 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080519 VISA DDA PUR<br>ENJOY ITALY HOTELS E RES    GIARDINI NAXO I TA<br>4085404022206621 | 2,480.26 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080719 VISA DDA PUR<br>EUROPCAR        CATANIA     I TA<br>4085404022206621 | 1,337.89 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080619 VISA DDA PUR<br>I 4 FIUMI        ROMA     I TA<br>4085404022206621 | 126.01 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080619 VISA DDA PUR<br>RIST  LO SCOPETTARO     ROMA     I TA<br>4085404022206621 | 112.51 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080519 VISA DDA PUR<br>RISTORANTE DI RIEN     ROMA     I TA<br>4085404022206621 | 108.68 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080619 VISA DDA PUR<br>DOORDASH BELLISSIMO RI    WWW DOORDASH * CA<br>4085404022206621 | 92.56 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 5 of 7 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | 955029921-719-T-### |
| Primary Account #: | 435-5029921 |



---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/08 | DEBIT CARD PURCHASE, AUT 080719 VISA DDA PUR<br>GUCCI          FIUMICINO    I TA<br>4085404022206621 | 455.34 |
| 08/08 | DEBIT CARD PURCHASE, AUT 080719 VISA DDA PUR<br>FC01 LS TRAVEL RETAIL    FIUMICINO    I TA<br>4085404022206621 | 156.89 |
| 08/09 | DEBIT CARD PURCHASE, AUT 080919 VISA DDA PUR<br>GRAND HOTEL DE LA MINERV   ROMA       I TA<br>4085404022206621 | 1,519.95 |
| 08/09 | DEBIT CARD PURCHASE, AUT 080819 VISA DDA PUR<br>LYFT  RIDE WED 9PM      LYFT COM    * CA<br>4085404022206621 | 12.45 |
| 08/12 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001092472231 | 133.38 |
| 08/12 | DEBIT CARD PURCHASE, AUT 081119 VISA DDA PUR<br>DOORDASH MEZZA WESTWOO    STRIPE COM   * CA<br>4085404022206621 | 94.46 |
| 08/12 | DEBIT CARD PURCHASE, AUT 081019 VISA DDA PUR<br>DOORDASH THE CORNERSTO    STRIPE COM   * CA<br>4085404022206621 | 62.11 |
| 08/13 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001092800139 | 86.50 |
| 08/13 | DEBIT CARD PURCHASE, AUT 081219 VISA DDA PUR<br>DOORDASH HOSHITORI     STRIPE COM   * CA<br>4085404022206621 | 86.06 |
| 08/14 | DEBIT CARD PAYMENT, AUT 081219 VISA DDA PUR<br>SEZZLE USD          651 504 5402  * MN<br>4085404022206621 | 38.76 |
| 08/14 | DEBIT CARD PURCHASE, AUT 081319 VISA DDA PUR<br>DOORDASH BELLISSIMO RI    WWW DOORDASH * CA<br>4085404022206621 | 3.90 |
| 08/15 | DEBIT CARD PURCHASE, AUT 081319 VISA DDA PUR<br>KIKU RESTAURANT       201 2657234  * NJ<br>4085404022206621 | 146.40 |
| 08/16 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001094190878 | 84.71 |
| 08/19 | DEBIT CARD PAYMENT, AUT 081719 VISA DDA PUR<br>SEZZLE USD          651 504 5402  * MN<br>4085404022206621 | 129.38 |
| 08/19 | DEBIT CARD PURCHASE, AUT 081719 VISA DDA PUR<br>GARYS WINE AND MARKET PL   908 4315515  * NJ<br>4085404022206621 | 52.80 |
| 08/19 | DEBIT CARD PURCHASE, AUT 081819 VISA DDA PUR<br>LYFT  RIDE SAT 6PM      LYFT COM    * CA<br>4085404022206621 | 52.13 |
| 08/19 | DEBIT CARD PURCHASE, AUT 081519 VISA DDA PUR<br>VENMO            855 812 4430  * NY<br>4085404022206621 | 45.00 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: |  |
| Primary Account #: | 435-5029921 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/20 | DEBIT CARD PAYMENT, AUT 081819 VISA DDA PUR<br>SEZZLE USD          651 504 5402 * MN<br>4085404022206621 | 143.11 |
| 08/20 | DEBIT CARD PAYMENT, AUT 081819 VISA DDA PUR<br>SEZZLE USD          651 504 5402 * MN<br>4085404022206621 | 100.00 |
| 08/20 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001095418805 | 34.65 |
| 08/23 | ELECTRONIC PMT-WEB,<br>AFFIRM.COM PAYME AFFIRM.COM ST-L8T9Q6M2O7U3 | 183.60 |
| 08/26 | DEBIT CARD PURCHASE, AUT 082219 VISA DDA PUR<br>SPUNTINO WINE 97506018    CLIFTON     * NJ<br>4085404022206621 | 173.09 |
| 08/26 | DEBIT CARD PURCHASE, AUT 082419 VISA DDA PUR<br>LESLIES POOL SPLY        PARAMUS      * NJ<br>4085404022206621 | 130.05 |
| 08/26 | DEBIT CARD PURCHASE, AUT 082219 VISA DDA PUR<br>SPUNTINO WINE 97506018    CLIFTON     * NJ<br>4085404022206621 | 113.41 |
| 08/26 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001096897346 | 113.00 |
| 08/26 | DEBIT CARD PURCHASE, AUT 082419 VISA DDA PUR<br>COACH HOUSE DINER AND RE    HACKENSACK  * NJ<br>4085404022206621 | 19.14 |
| 08/26 | DEBIT CARD PURCHASE, AUT 082519 VISA DDA PUR<br>LYFT   RIDE SAT 10PM     LYFT COM    * CA<br>4085404022206621 | 13.51 |
| 08/26 | DEBIT CARD PURCHASE, AUT 082419 VISA DDA PUR<br>LYFT   RIDE SAT 2AM     LYFT COM    * CA<br>4085404022206621 | 10.29 |
| 08/27 | DEBIT CARD PURCHASE, AUT 082619 VISA DDA PUR<br>SP  FASTGROWINGTREES     HTTPSFASTGROW * SC<br>4085404022206621 | 1,596.49 |
| 08/27 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001097126450 | 150.00 |
| 08/28 | DEBIT CARD PURCHASE, AUT 082619 VISA DDA PUR<br>NEIMAN MARCUS 28        201 2911920   * NJ<br>4085404022206621 | 1,095.00 |
| 08/28 | DEBIT CARD PAYMENT, AUT 082719 VISA DDA PUR<br>SEZZLE          651 504 5402 * MN<br>4085404022206621 | 265.72 |
| 08/28 | DEBIT CARD PURCHASE, AUT 082619 VISA DDA PUR<br>KIKU RESTAURANT        201 2657234   * NJ<br>4085404022206621 | 203.88 |
| 08/28 | ELECTRONIC PMT-WEB, GENESISFS CARD 8009582556 000001097940925 | 148.88 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

VESTIBULA DIAGNOSTICS PA

| | |
|---|---|
| Page: | 7 of 7 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: |  |
| Primary Account #: | |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/28 | DEBIT CARD PAYMENT, AUT 082719 VISA DDA PUR SEZZLE          651 504 5402  * MN 4085404022206621 | 100.00 |
| 08/28 | DEBIT CARD PAYMENT, AUT 082719 VISA DDA PUR SEZZLE          651 504 5402  * MN 4085404022206621 | 100.00 |
| 08/30 | ACH DEBIT, PROG GARDEN ST INS PREM 927069068 STEPH | 157.17 |
| | Subtotal: | 16,612.98 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/06 | DEBIT | 1,500.00 |
| 08/12 | DEBIT | 6,000.00 |
| 08/16 | DEBIT | 3,750.00 |
| 08/20 | WITHDRAWAL TRANSFER, To Checking 4347408844 | 5,000.00 |
| 08/22 | DEBIT | 4,000.00 |
| 08/28 | DEBIT | 9,800.00 |
| 08/28 | WITHDRAWAL TRANSFER, To Checking 4332051129 | 3,000.00 |
| 08/30 | DEBIT | 3,500.00 |
| | Subtotal: | 36,550.00 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 193,971.40 | 08/15 | 236,458.07 |
| 08/01 | 193,231.12 | 08/16 | 232,623.36 |
| 08/02 | 203,188.10 | 08/19 | 232,344.05 |
| 08/05 | 211,324.56 | 08/20 | 227,066.29 |
| 08/06 | 208,862.54 | 08/22 | 223,066.29 |
| 08/07 | 204,604.63 | 08/23 | 222,882.69 |
| 08/08 | 219,529.35 | 08/26 | 230,781.85 |
| 08/09 | 221,701.32 | 08/27 | 229,035.36 |
| 08/12 | 225,042.37 | 08/28 | 219,915.72 |
| 08/13 | 224,869.81 | 08/29 | 220,181.44 |
| 08/14 | 224,827.15 | 08/30 | 221,080.60 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

7:04 PM

10/11/19

# 396 MEDICAL MANAGEMENT CORP
## Reconciliation Summary
### TD Bank- Payroll 1129, Period Ending 08/31/2019

|  | Aug 31, 19 |  |
|---|---|---|
| **Beginning Balance** |  | 3,496.75 |
| Cleared Transactions |  |  |
| Checks and Payments - 109 items | -28,121.38 |  |
| Deposits and Credits - 2 items | 28,718.22 |  |
| **Total Cleared Transactions** | 596.84 |  |
| **Cleared Balance** |  | 4,093.59 |
| Uncleared Transactions |  |  |
| Checks and Payments - 3 items | -2,150.00 |  |
| **Total Uncleared Transactions** | -2,150.00 |  |
| **Register Balance as of 08/31/2019** |  | 1,943.59 |
| **Ending Balance** |  | 1,943.59 |

7:04 PM

10/11/19

# 396 MEDICAL MANAGEMENT CORP
## Reconciliation Detail
### TD Bank- Payroll 1129, Period Ending 08/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 3,496.75 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 109 items** | | | | | | |
| Check | 08/01/2019 | dr | Paypal | X | -368.26 | -368.26 |
| Check | 08/01/2019 | dr | Civita | X | -28.19 | -396.45 |
| Check | 08/01/2019 | dr | Aditus | X | -27.91 | -424.36 |
| Check | 08/01/2019 | dr | Artigiana | X | -16.74 | -441.10 |
| Check | 08/02/2019 | 297 | CASH | X | -350.00 | -791.10 |
| Check | 08/02/2019 | dr | Osteria Morini | X | -130.93 | -922.03 |
| Check | 08/02/2019 | dr | Dromedario | X | -104.30 | -1,026.33 |
| Check | 08/02/2019 | dr | Funiva | X | -19.97 | -1,046.30 |
| Check | 08/02/2019 | dr | Funiva | X | -15.53 | -1,061.83 |
| Check | 08/05/2019 | dr | Discover | X | -1,412.01 | -2,473.84 |
| Check | 08/05/2019 | dr | Piazza Della | X | -502.79 | -2,976.63 |
| Check | 08/05/2019 | dr | Langola Divino | X | -80.05 | -3,056.68 |
| Check | 08/05/2019 | dr | Sephora | X | -10.66 | -3,067.34 |
| Check | 08/05/2019 | dr | Non Atm Fee | X | -3.00 | -3,070.34 |
| Check | 08/06/2019 | dr | Salumeria | X | -54.95 | -3,125.29 |
| Check | 08/06/2019 | dr | Despar | X | -46.60 | -3,171.89 |
| Check | 08/06/2019 | dr | Heinemann | X | -22.32 | -3,194.21 |
| Check | 08/06/2019 | dr | Mcdonalds | X | -7.40 | -3,201.61 |
| Check | 08/07/2019 | 283 | Fadi Limo | X | -1,100.00 | -4,301.61 |
| Check | 08/07/2019 | dr | Citta Del Sole | X | -84.04 | -4,385.65 |
| Check | 08/07/2019 | dr | Citta Del Sole | X | -60.53 | -4,446.18 |
| Check | 08/07/2019 | dr | Sicilia | X | -17.89 | -4,464.07 |
| Check | 08/08/2019 | dr | Al Sogno | X | -40.47 | -4,504.54 |
| Check | 08/08/2019 | dr | Al Sogno | X | -37.21 | -4,541.75 |
| Check | 08/08/2019 | dr | Caroli | X | -13.49 | -4,555.24 |
| Check | 08/08/2019 | dr | Cart rental | X | -6.00 | -4,561.24 |
| Check | 08/09/2019 | 284 | Leo Stucco & Stone | X | -1,500.00 | -6,061.24 |
| Check | 08/09/2019 | 285 | Fadi Limo | X | -1,400.00 | -7,461.24 |
| Check | 08/12/2019 | dr | Discover | X | -2,392.96 | -9,854.20 |
| Check | 08/12/2019 | 286 | Binzel Bush Motors | X | -1,000.00 | -10,854.20 |
| Check | 08/12/2019 | dr | Shoprite | X | -416.74 | -11,270.94 |
| Check | 08/12/2019 | dr | Foodtown | X | -159.49 | -11,430.43 |
| Check | 08/12/2019 | dr | Kiku | X | -144.54 | -11,574.97 |
| Check | 08/12/2019 | dr | NYU Wash | X | -35.00 | -11,609.97 |
| Check | 08/12/2019 | dr | Amazon | X | -21.26 | -11,631.23 |
| Check | 08/12/2019 | dr | Bagel Emporium | X | -17.98 | -11,649.21 |
| Check | 08/12/2019 | dr | Amazon | X | -16.94 | -11,666.15 |
| Check | 08/12/2019 | dr | Shoprite | X | -7.99 | -11,674.14 |
| Check | 08/12/2019 | dr | 7 Eleven | X | -2.12 | -11,676.26 |
| Check | 08/13/2019 | dr | Kiku | X | -148.86 | -11,825.12 |
| Check | 08/13/2019 | dr | Jia Wen Service | X | -134.28 | -11,959.40 |
| Check | 08/13/2019 | dr | E-Z PASS | X | -25.00 | -11,984.40 |
| Check | 08/13/2019 | dr | Netflix | X | -17.05 | -12,001.45 |
| Check | 08/14/2019 | dr | Discover | X | -238.02 | -12,239.47 |
| Check | 08/14/2019 | dr | Cheesecake | X | -66.16 | -12,305.63 |
| Check | 08/14/2019 | dr | Amazon | X | -25.77 | -12,331.40 |
| Check | 08/14/2019 | dr | Amazon | X | -25.54 | -12,356.94 |
| Check | 08/14/2019 | dr | Popeyes | X | -8.84 | -12,365.78 |
| Check | 08/14/2019 | dr | Apple | X | -3.19 | -12,368.97 |
| Check | 08/15/2019 | 289 | United Chair | X | -1,535.00 | -13,903.97 |
| Check | 08/15/2019 | 287 | Pappas Travel | X | -900.00 | -14,803.97 |
| Check | 08/16/2019 | 288 | Fadi Limo | X | -1,340.00 | -16,143.97 |
| Check | 08/19/2019 | dr | Discover | X | -1,514.99 | -17,658.96 |
| Check | 08/19/2019 | dr | Avra | X | -378.67 | -18,037.63 |
| Check | 08/19/2019 | dr | Kiku | X | -132.68 | -18,170.31 |
| Check | 08/19/2019 | dr | Bagatelle | X | -96.66 | -18,266.97 |
| Check | 08/19/2019 | dr | Penninsula | X | -85.77 | -18,352.74 |
| Check | 08/19/2019 | dr | Mucci Market | X | -53.39 | -18,406.13 |
| Check | 08/19/2019 | dr | Exxon | X | -45.00 | -18,451.13 |
| Check | 08/19/2019 | dr | 24 Hour Fitness | X | -31.73 | -18,482.86 |
| Check | 08/19/2019 | dr | Bagel Supreme | X | -24.06 | -18,506.92 |
| Check | 08/19/2019 | dr | Amazon | X | -10.10 | -18,517.02 |
| Check | 08/19/2019 | dr | Parking Garage | X | -6.00 | -18,523.02 |
| Check | 08/19/2019 | dr | USA Sunstar | X | -3.00 | -18,526.02 |
| Check | 08/20/2019 | dr | Jia Wen Service | X | -200.00 | -18,726.02 |

**396 MEDICAL MANAGEMENT CORP**

## Reconciliation Detail

**TD Bank- Payroll 1129, Period Ending 08/31/2019**

7:04 PM

10/11/19

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/20/2019 | dr | Amazon | X | -92.19 | -18,818.21 |
| Check | 08/20/2019 | dr | Neat Cleaners | X | -88.36 | -18,906.57 |
| Check | 08/20/2019 | dr | Maywood Market | X | -54.59 | -18,961.16 |
| Check | 08/21/2019 | dr | Amazon | X | -64.65 | -19,025.81 |
| Check | 08/21/2019 | dr | Netflix | X | -17.05 | -19,042.86 |
| Check | 08/21/2019 | dr | Dunkin | X | -7.75 | -19,050.61 |
| Check | 08/22/2019 | 290 | Mark Vesra | X | -1,400.00 | -20,450.61 |
| Check | 08/22/2019 | dr | Ristorante | X | -139.29 | -20,589.90 |
| Check | 08/22/2019 | dr | Indeed | X | -26.05 | -20,615.95 |
| Check | 08/23/2019 | 291 | Fadi Limo | X | -1,400.00 | -22,015.95 |
| Check | 08/23/2019 | dr | Kiku | X | -209.02 | -22,224.97 |
| Check | 08/23/2019 | dr | Kiku | X | -52.44 | -22,277.41 |
| Check | 08/23/2019 | dr | Amazon | X | -13.85 | -22,291.26 |
| Check | 08/26/2019 | dr | Discover | X | -1,818.40 | -24,109.66 |
| Check | 08/26/2019 | dr | Total Wine | X | -617.79 | -24,727.45 |
| Check | 08/26/2019 | dr | VERIZON | X | -523.51 | -25,250.96 |
| Check | 08/26/2019 | dr | Merit Fine Wine | X | -99.49 | -25,350.45 |
| Check | 08/26/2019 | dr | Steel Wheel Tavern | X | -66.24 | -25,416.69 |
| Check | 08/26/2019 | dr | Paramus Puppy Spa | X | -60.00 | -25,476.69 |
| Check | 08/26/2019 | dr | Cuban Petes | X | -55.18 | -25,531.87 |
| Check | 08/26/2019 | dr | Exxon | X | -40.00 | -25,571.87 |
| Check | 08/26/2019 | dr | Antiques Collectibles | X | -37.32 | -25,609.19 |
| Check | 08/26/2019 | dr | Bagel Emporium | X | -31.08 | -25,640.27 |
| Check | 08/26/2019 | dr | Trader Joes | X | -4.99 | -25,645.26 |
| Check | 08/27/2019 | dr | De Novo | X | -493.14 | -26,138.40 |
| Check | 08/27/2019 | dr | Sephora | X | -81.88 | -26,220.28 |
| Check | 08/27/2019 | dr | Exxon | X | -50.00 | -26,270.28 |
| Check | 08/27/2019 | dr | De Novo | X | -40.19 | -26,310.47 |
| Check | 08/27/2019 | dr | Marias Bakery | X | -22.74 | -26,333.21 |
| Check | 08/27/2019 | dr | Marias Bakery | X | -22.50 | -26,355.71 |
| Check | 08/28/2019 | dr | Discover | X | -200.00 | -26,555.71 |
| Check | 08/28/2019 | dr | Mucci Market | X | -12.95 | -26,568.66 |
| Check | 08/29/2019 | dr | Discover | X | -250.00 | -26,818.66 |
| Check | 08/29/2019 | dr | Sephora | X | -95.54 | -26,914.20 |
| Check | 08/29/2019 | dr | Amazon | X | -91.99 | -27,006.19 |
| Check | 08/29/2019 | dr | Sephora | X | -78.48 | -27,084.67 |
| Check | 08/29/2019 | dr | Sephora | X | -58.00 | -27,142.67 |
| Check | 08/30/2019 | dr | Overdraft | X | -630.00 | -27,772.67 |
| Check | 08/30/2019 | dr | Discover | X | -300.00 | -28,072.67 |
| Check | 08/30/2019 | dr | Amazon | X | -17.03 | -28,089.70 |
| Check | 08/30/2019 | dr | Amazon | X | -14.36 | -28,104.06 |
| Check | 08/30/2019 | dr | Maintenance Fee | X | -10.00 | -28,114.06 |
| Check | 08/30/2019 | dr | Apple | X | -5.32 | -28,119.38 |
| Check | 08/30/2019 | dr | Paper Statement Fee | X | -2.00 | -28,121.38 |
| **Total Checks and Payments** | | | | | **-28,121.38** | **-28,121.38** |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 08/28/2019 | | | X | 3,000.00 | 3,000.00 |
| Deposit | 08/31/2019 | | | X | 25,718.22 | 28,718.22 |
| **Total Deposits and Credits** | | | | | **28,718.22** | **28,718.22** |
| **Total Cleared Transactions** | | | | | **596.84** | **596.84** |
| **Cleared Balance** | | | | | **596.84** | **4,093.59** |

7:04 PM

10/11/19

# 396 MEDICAL MANAGEMENT CORP
## Reconciliation Detail
### TD Bank- Payroll 1129, Period Ending 08/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 08/06/2019 | 282 | CASH | X | -500.00 | -500.00 |
| Check | 08/30/2019 | 295 | Fadi Limo | X | -1,000.00 | -1,500.00 |
| Check | 08/31/2019 | 292 | Martin Xhatery | X | -650.00 | -2,150.00 |
| Total Checks and Payments | | | | | -2,150.00 | -2,150.00 |
| Total Uncleared Transactions | | | | | -2,150.00 | -2,150.00 |
| Register Balance as of 08/31/2019 | | | | | -1,553.16 | 1,943.59 |
| **Ending Balance** | | | | | -1,553.16 | 1,943.59 |



**Bank**

America's Most Convenient Bank®

T        STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT
396 N FARVIEW AVE
PARAMUS NJ 07652

| | |
|---|---|
| Page: | 1 of 9 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | 433-2051129-719 T ## |
| Primary Account #: | 433-2051129 |

## TD Business Simple Checking

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

Account # 433-2051129

### TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 3,496.75 | Average Collected Balance | 3,549.55 |
| Deposits | 25,718.22 | Interest Earned This Period | 0.00 |
| Other Credits | 3,000.00 | Interest Paid Year-to-Date | \0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 11,925.00 | Days in Period | 31 |
| Electronic Payments | 15,554.38 | | |
| Other Withdrawals | 630.00 | | |
| Service Charges | 12.00 | | |
| Ending Balance | 4,093.59 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/08 | DEPOSIT | 4,500.00 |
| 08/09 | DEPOSIT | 4,500.00 |
| 08/09 | DEPOSIT | 1,609.11 |
| 08/16 | DEPOSIT | 4,500.00 |
| 08/22 | DEPOSIT | 4,500.00 |
| 08/23 | DEPOSIT | 1,609.11 |
| 08/29 | DEPOSIT | 4,500.00 |
| | Subtotal: | 25,718.22 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/28 | DEPOSIT TRANSFER, From Checking 4355029921 | 3,000.00 |
| | Subtotal: | 3,000.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | 4,093.59 |
| ❷ | Total Deposits + | |
| ❸ | Sub Total | |
| ❹ | Total Withdrawals | |
| ❺ | Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** ❷ | | |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** ❹ | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other amounts that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



TD Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

Page: 3 of 9
Statement Period: Aug 01 2019-Aug 31 2019
Cust Ref #: [redacted]
Primary Account #: [redacted]

## DAILY ACCOUNT ACTIVITY

**Checks Paid** No. Checks: 10 *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/12 | 283 | 1,100.00 | 08/20 | 288 | 1,340.00 |
| 08/14 | 284 | 1,500.00 | 08/16 | 289 | 1,535.00 |
| 08/15 | 285 | 1,400.00 | 08/30 | 290 | 1,400.00 |
| 08/13 | 286 | 1,000.00 | 08/26 | 291 | 1,400.00 |
| 08/16 | 287 | 900.00 | 08/02 | 297* | 350.00 |
| | | | | Subtotal: | 11,925.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | DEBIT CARD PURCHASE, AUT 073119 VISA DDA PUR<br>PAYPAL SICILIANAIR 402 935 7733 * CA<br>4085404022242543 | 368.26 |
| 08/01 | DEBIT CARD PURCHASE, AUT 073119 VISA DDA PUR<br>CIVITA SICILIA S R L TAORMINA I TA<br>4085404022242543 | 28.19 |
| 08/01 | DEBIT CARD PURCHASE, AUT 073119 VISA DDA PUR<br>ADITUS S R L TAORMINA I TA<br>4085404022242543 | 27.91 |
| 08/01 | DEBIT CARD PURCHASE, AUT 073119 VISA DDA PUR<br>ARTIGIANA SICILIANA TAORMINA I TA<br>4085404022242543 | 16.74 |
| 08/02 | DEBIT CARD PURCHASE, AUT 073119 VISA DDA PUR<br>OSTERIA VILLA ZUCCARO TAORMINA I TA<br>4085404022242543 | 130.93 |
| 08/02 | DEBIT CARD PURCHASE, AUT 080119 VISA DDA PUR<br>DROMEDARIO DI INFERRER GIARDINI NAXO I TA<br>4085404022242543 | 104.30 |
| 08/02 | DEBIT CARD PURCHASE, AUT 073119 VISA DDA PUR<br>FUNIVIA TAORMINA I TA<br>4085404022242543 | 19.97 |
| 08/02 | DEBIT CARD PURCHASE, AUT 073119 VISA DDA PUR<br>FUNIVIA TAORMINA I TA<br>4085404022242543 | 15.53 |
| 08/05 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 1,412.01 |
| 08/05 | NONTD ATM DEBIT, AUT 080519 DDA WITHDRAW<br>PIAZZA DELLA ROTONDA 6 ROMA I TA<br>4085404022242543 | 502.79 |
| 08/05 | DEBIT CARD PURCHASE, AUT 080319 VISA DDA PUR<br>L ANGOLO DIVINO GIARDINI NAXO I TA<br>4085404022242543 | 80.05 |
| 08/05 | DEBIT CARD PAYMENT, AUT 080319 VISA DDA PUR<br>SEPHORA COM 877 SEPHORA * CA<br>4085404022242543 | 10.66 |
| 08/05 | NONTD ATM FEE, NONTD ATM FEE | 3.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

| | |
|---|---|
| Page: | 4 of 9 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | 4332051129-713-T-### |
| Primary Account #: | 433-2051129 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/06 | DEBIT CARD PURCHASE, AUT 080519 VISA DDA PUR<br>SALUMERIA PANTHEON      ROMA      I TA<br>4085404022242543 | 54.95 |
| 08/06 | DEBIT CARD PURCHASE, AUT 080519 VISA DDA PUR<br>DESPAR      ROMA      I TA<br>4085404022242543 | 46.60 |
| 08/06 | DEBIT CARD PURCHASE, AUT 080519 VISA DDA PUR<br>HEINEMANN DF AIR CTA      CATANIA      I TA<br>4085404022242543 | 22.32 |
| 08/06 | DEBIT CARD PURCHASE, AUT 080519 VISA DDA PUR<br>MCDONALD S      ROMA      I TA<br>4085404022242543 | 7.40 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080619 VISA DDA PUR<br>CITTA  DEL SOLE      ROMA      I TA<br>4085404022242543 | 84.04 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080619 VISA DDA PUR<br>CITTA  DEL SOLE      ROMA      I TA<br>4085404022242543 | 60.53 |
| 08/07 | DEBIT CARD PURCHASE, AUT 080519 VISA DDA PUR<br>SICILIA S      CATANIA      I TA<br>4085404022242543 | 17.89 |
| 08/08 | DEBIT CARD PURCHASE, AUT 080619 VISA DDA PUR<br>AL SOGNO      ROMA      I TA<br>4085404022242543 | 40.47 |
| 08/08 | DEBIT CARD PURCHASE, AUT 080619 VISA DDA PUR<br>AL SOGNO      ROMA      I TA<br>4085404022242543 | 37.21 |
| 08/08 | DEBIT CARD PURCHASE, AUT 080619 VISA DDA PUR<br>CAROLI PIETRO D I      ROMA      I TA<br>4085404022242543 | 13.49 |
| 08/08 | DEBIT CARD PURCHASE, AUT 080719 VISA DDA PUR<br>NEWARK AP CART RENTAL      NEWARK      * NJ<br>4085404022242543 | 6.00 |
| 08/12 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 2,392.96 |
| 08/12 | DEBIT CARD PURCHASE, AUT 081019 VISA DDA PUR<br>SHOPRITE ROCHELLEPK S1      ROCHELLE PARK * NJ<br>4085404022242543 | 416.74 |
| 08/12 | DEBIT CARD PURCHASE, AUT 081019 VISA DDA PUR<br>FOODTOWN 349      WASHINGTON TO * NJ<br>4085404022242543 | 159.49 |
| 08/12 | DEBIT CARD PURCHASE, AUT 080919 VISA DDA PUR<br>KIKU RESTAURANT      201 2657234  * NJ<br>4085404022242543 | 144.54 |
| 08/12 | DEBIT CARD PURCHASE, AUT 081119 VISA DDA PUR<br>NEW YORK UNIVERSITY WASH    NEW YORK      * NY<br>4085404022242543 | 35.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

Page:                                      5 of 9
Statement Period:    Aug 01 2019-Aug 31 2019
Cust Ref #:          
Primary Account #:

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/12 | DEBIT CARD PURCHASE, AUT 080919 VISA DDA PUR<br>AMAZON COM MA8JA92Z1 AMZ   AMZN COM BILL * WA<br>4085404022242543 | 21.26 |
| 08/12 | DEBIT CARD PURCHASE, AUT 081119 VISA DDA PUR<br>BAGEL EMPORIUM          PARAMUS        * NJ<br>4085404022242543 | 17.98 |
| 08/12 | DEBIT CARD PURCHASE, AUT 080919 VISA DDA PUR<br>AMAZON COM MA10Y9UR2 AMZ   AMZN COM BILL * WA<br>4085404022242543 | 16.94 |
| 08/12 | DEBIT CARD PURCHASE, AUT 081019 VISA DDA PUR<br>SHOPRITE ROCHELLEPK S1    ROCHELLE PARK * NJ<br>4085404022242543 | 7.99 |
| 08/12 | DEBIT POS, AUT 081119 DDA PURCHASE<br>7 ELEVEN          PARAMUS        * NJ<br>4085404022242543 | 2.12 |
| 08/13 | DEBIT CARD PURCHASE, AUT 081119 VISA DDA PUR<br>KIKU RESTAURANT       201 2657234   * NJ<br>4085404022242543 | 148.86 |
| 08/13 | DEBIT CARD PURCHASE, AUT 081119 VISA DDA PUR<br>JIA WEN SERVICE INC      NEW YORK     * NY<br>4085404022242543 | 134.28 |
| 08/13 | DEBIT CARD PAYMENT, AUT 081219 VISA DDA PUR<br>NEW JERSEY E ZPASS      888 288 6865  * NJ<br>4085404022242543 | 25.00 |
| 08/13 | DEBIT CARD PAYMENT, AUT 081219 VISA DDA PUR<br>NETFLIX COM          408 5403700   * CA<br>4085404022242543 | 17.05 |
| 08/14 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 238.02 |
| 08/14 | DEBIT CARD PURCHASE, AUT 081319 VISA DDA PUR<br>AMZN MKTP US MO0UG8OB2     AMZN COM BILL * WA<br>4085404022242543 | 25.77 |
| 08/14 | DEBIT CARD PURCHASE, AUT 081319 VISA DDA PUR<br>AMAZON COM MA1NA6QO0 AMZ   AMZN COM BILL * WA<br>4085404022242543 | 25.54 |
| 08/14 | DEBIT CARD PURCHASE, AUT 081319 VISA DDA PUR<br>POPEYES 12109          SPRINGFIELD T * NJ<br>4085404022242543 | 8.84 |
| 08/16 | DEBIT CARD PURCHASE, AUT 081519 VISA DDA PUR<br>CHEESECAKE HACKENSACK     HACKENSACK   * NJ<br>4085404022242543 | 66.16 |
| 08/16 | DEBIT CARD PURCHASE, AUT 081519 VISA DDA PUR<br>APL ITUNES COM BILL     866 712 7753  * CA<br>4085404022342913 | 3.19 |
| 08/19 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 1,514.99 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

Page:                          6 of 9
Statement Period:    Aug 01 2019-Aug 31 2019
Cust Ref #:            
Primary Account #:    4333-2051129

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/19 | DEBIT CARD PURCHASE, AUT 081719 VISA DDA PUR<br>AVRA MADISON          NEW YORK      * NY<br>4085404022242543 | 378.67 |
| 08/19 | DEBIT CARD PURCHASE, AUT 081619 VISA DDA PUR<br>KIKU RESTAURANT        201 2657234   * NJ<br>4085404022242543 | 132.68 |
| 08/19 | DEBIT CARD PURCHASE, AUT 081819 VISA DDA PUR<br>BAGATELLE NEW YORK      NEW YORK     * NY<br>4085404022242543 | 96.66 |
| 08/19 | DEBIT CARD PURCHASE, AUT 081719 VISA DDA PUR<br>PENINSULA SLON DE NING    NEW YORK    * NY<br>4085404022242543 | 85.77 |
| 08/19 | DEBIT CARD PURCHASE, AUT 081619 VISA DDA PUR<br>MUCCI S ITALIAN MARKET    SADDLE BROOK * NJ<br>4085404022242543 | 53.39 |
| 08/19 | DEBIT CARD PURCHASE, AUT 081519 VISA DDA PUR<br>EXXONMOBIL 47978820    PARAMUS      * NJ<br>4085404022242543 | 45.00 |
| 08/19 | DEBIT CARD PAYMENT, AUT 081619 VISA DDA PUR<br>24 HOUR FITNESS USA  I    800 4326348   * CA<br>4085404022342913 | 31.73 |
| 08/19 | DEBIT CARD PURCHASE, AUT 081819 VISA DDA PUR<br>BAGEL SUPREME          PARAMUS      * NJ<br>4085404022242543 | 24.06 |
| 08/19 | DEBIT CARD PURCHASE, AUT 081519 VISA DDA PUR<br>AMAZON COM MO5911LW1      AMZN COM BILL * WA<br>4085404022242543 | 10.10 |
| 08/19 | DEBIT CARD PURCHASE, AUT 081819 VISA DDA PUR<br>NEW YORK              10012        * NY<br>4085404022242543 | 6.00 |
| 08/19 | DEBIT CARD PURCHASE, AUT 081619 VISA DDA PUR<br>USA SUNSTAR VENDING INC    BROOKLYN     * NY<br>4085404022242543 | 3.00 |
| 08/20 | DEBIT CARD PURCHASE, AUT 081819 VISA DDA PUR<br>JIA WEN SERVICE INC    NEW YORK     * NY<br>4085404022242543 | 200.00 |
| 08/20 | DEBIT POS, AUT 082019 DDA PURCHASE<br>MAYWOOD S MARKET 78 W PL    MAYWOOD      * NJ<br>4085404022242543 | 54.59 |
| 08/21 | DEBIT CARD PURCHASE, AUT 081919 VISA DDA PUR<br>AMZN MKTP US MA1AB9RY0      AMZN COM BILL * WA<br>4085404022242543 | 92.19 |
| 08/21 | DEBIT CARD PURCHASE, AUT 082019 VISA DDA PUR<br>NEAT CLEANERS 2          ROCHELLE PARK * NJ<br>4085404022242543 | 88.36 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

Page:                                    7 of 9
Statement Period:    Aug 01 2019-Aug 31 2019
Cust Ref #:          
Primary Account #:

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 08/21 | DEBIT CARD PURCHASE, AUT 081919 VISA DDA PUR AMZN MKTP US MO3P523B1    AMZN COM BILL * WA 4085404022242543 | 64.65 |
| 08/21 | DEBIT CARD PAYMENT, AUT 082019 VISA DDA PUR NETFLIX COM         NETFLIX COM  * CA 4085404022242543 | 17.05 |
| 08/21 | DEBIT CARD PURCHASE, AUT 082019 VISA DDA PUR DUNKIN 300335 Q35        FAIRLAWN    * NJ 4085404022242543 | 7.75 |
| 08/22 | DEBIT CARD PURCHASE, AUT 082019 VISA DDA PUR RISTORANTE NANNI       ROCHELLE PARK * NJ 4085404022242543 | 139.29 |
| 08/22 | DEBIT CARD PURCHASE, AUT 082119 VISA DDA PUR INDEED          203 564 2400  * CT 4085404022242543 | 26.05 |
| 08/23 | DEBIT CARD PURCHASE, AUT 082119 VISA DDA PUR KIKU RESTAURANT        201 2657234  * NJ 4085404022242543 | 209.02 |
| 08/23 | DEBIT CARD PURCHASE, AUT 082119 VISA DDA PUR KIKU RESTAURANT        201 2657234  * NJ 4085404022242543 | 52.44 |
| 08/23 | DEBIT CARD PURCHASE, AUT 082119 VISA DDA PUR AMZN MKTP US MA9BR1YN0 A    AMZN COM BILL * WA 4085404022242543 | 13.85 |
| 08/26 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 1,818.40 |
| 08/26 | DEBIT CARD PURCHASE, AUT 082319 VISA DDA PUR TOTAL WINE AND MORE 303    RIVER EDGE   * NJ 4085404022242543 | 617.79 |
| 08/26 | ELECTRONIC PMT-WEB, VZ WIRELESS VE VZW WEBPAY 4014863 | 523.51 |
| 08/26 | DEBIT CARD PURCHASE, AUT 082419 VISA DDA PUR MERIT FINE WINE   LIQUOR   MONTCLAIR  * NJ 4085404022242543 | 99.49 |
| 08/26 | DEBIT CARD PURCHASE, AUT 082419 VISA DDA PUR STEEL WHEEL TAVERN       RIDGEWOOD   * NJ 4085404022242543 | 66.24 |
| 08/26 | DEBIT CARD PURCHASE, AUT 082419 VISA DDA PUR PARAMUS PUPPY SPA       PARAMUS     * NJ 4085404022242543 | 60.00 |
| 08/26 | DEBIT CARD PURCHASE, AUT 082519 VISA DDA PUR CUBAN PETE S         MONTCLAIR  * NJ 4085404022242543 | 55.18 |
| 08/26 | DEBIT CARD PURCHASE, AUT 082419 VISA DDA PUR EXXONMOBIL  47978820    PARAMUS     * NJ 4085404022242543 | 40.00 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

Page:                                         8 of 9
Statement Period:   Aug 01 2019-Aug 31 2019
Cust Ref #:          
Primary Account #:          433-2051120

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/26 | DEBIT POS, AUT 082419 DDA PURCHASE<br>ANTIQUES COLLECTIBLES MA    ROCHELLE PARK * NJ<br>4085404022242543 | 37.32 |
| 08/26 | DEBIT CARD PURCHASE, AUT 082519 VISA DDA PUR<br>BAGEL EMPORIUM          PARAMUS      * NJ<br>4085404022242543 | 31.08 |
| 08/26 | DEBIT CARD PURCHASE, AUT 082419 VISA DDA PUR<br>TRADER JOE S  605  QPS    PARAMUS      * NJ<br>4085404022242543 | 4.99 |
| 08/27 | DEBIT CARD PURCHASE, AUT 082519 VISA DDA PUR<br>DE NOVO EDGEWATER        973 8935008  * NJ<br>4085404022242543 | 493.14 |
| 08/27 | DEBIT CARD PURCHASE, AUT 082519 VISA DDA PUR<br>SEPHORA COM              877 SEPHORA  * CA<br>4085404022242543 | 81.88 |
| 08/27 | DEBIT CARD PURCHASE, AUT 082519 VISA DDA PUR<br>EXXONMOBIL  47978820     PARAMUS      * NJ<br>4085404022242543 | 50.00 |
| 08/27 | DEBIT CARD PURCHASE, AUT 082519 VISA DDA PUR<br>DE NOVO EDGEWATER        973 8935008  * NJ<br>4085404022242543 | 40.19 |
| 08/27 | DEBIT CARD PURCHASE, AUT 082519 VISA DDA PUR<br>MARIA S ITALIAN BAKERY    SADDLE BROOK * NJ<br>4085404022242543 | 22.74 |
| 08/27 | DEBIT CARD PURCHASE, AUT 082519 VISA DDA PUR<br>MARIA S ITALIAN BAKERY    SADDLE BROOK * NJ<br>4085404022242543 | 22.50 |
| 08/28 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 200.00 |
| 08/28 | DEBIT CARD PURCHASE, AUT 082719 VISA DDA PUR<br>MUCCI S ITALIAN MARKET    800 8888888  * NJ<br>4085404022242543 | 12.95 |
| 08/29 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 250.00 |
| 08/29 | DEBIT CARD PURCHASE, AUT 082519 VISA DDA PUR<br>SEPHORA COM              877 SEPHORA  * CA<br>4085404022242543 | 95.54 |
| 08/29 | DEBIT CARD PURCHASE, AUT 082719 VISA DDA PUR<br>AMAZON COM MO0KF73A0 AMZ   AMZN COM BILL * WA<br>4085404022242543 | 91.99 |
| 08/29 | DEBIT CARD PURCHASE, AUT 082519 VISA DDA PUR<br>SEPHORA COM              877 SEPHORA  * CA<br>4085404022242543 | 78.48 |
| 08/29 | DEBIT CARD PURCHASE, AUT 082519 VISA DDA PUR<br>SEPHORA COM              877 SEPHORA  * CA<br>4085404022242543 | 58.00 |
| 08/30 | ELECTRONIC PMT-WEB, DISCOVER E-PAYMENT 2907 | 300.00 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

396 MEDICAL MANAGEMENT CORP
PAYROLL ACCOUNT

| | |
|---|---|
| Page: | 9 of 9 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | 4332051129-713-T-### |
| Primary Account #: | 433-2051129 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/30 | DEBIT CARD PURCHASE, AUT 082919 VISA DDA PUR<br>AMZN MKTP US MO4IJ36Y2    AMZN COM BILL * WA<br>4085404022242543 | 17.03 |
| 08/30 | DEBIT CARD PURCHASE, AUT 082819 VISA DDA PUR<br>AMZN MKTP US MO7N49A00    AMZN COM BILL * WA<br>4085404022242543 | 14.36 |
| 08/30 | DEBIT CARD PURCHASE, AUT 082919 VISA DDA PUR<br>APL  ITUNES COM BILL    866 712 7753  * CA<br>4085404022342913 | 5.32 |
| | Subtotal: | 15,554.38 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/21 | OVERDRAFT PD | 105.00 |
| 08/22 | OVERDRAFT PD | 175.00 |
| 08/27 | OVERDRAFT PD | 175.00 |
| 08/28 | OVERDRAFT PD | 175.00 |
| | Subtotal: | 630.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/30 | MAINTENANCE FEE | 10.00 |
| 08/30 | PAPER STATEMENT FEE | 2.00 |
| | Subtotal: | 12.00 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 3,496.75 | 08/16 | 3,801.89 |
| 08/01 | 3,055.65 | 08/19 | 1,419.84 |
| 08/02 | 2,434.92 | 08/20 | -174.75 |
| 08/05 | 426.41 | 08/21 | -549.75 |
| 08/06 | 295.14 | 08/22 | 3,609.91 |
| 08/07 | 132.68 | 08/23 | 4,943.71 |
| 08/08 | 4,535.51 | 08/26 | 189.71 |
| 08/09 | 10,644.62 | 08/27 | -695.74 |
| 08/12 | 6,329.60 | 08/28 | 1,916.31 |
| 08/13 | 5,004.41 | 08/29 | 5,842.30 |
| 08/14 | 3,206.24 | 08/30 | 4,093.59 |
| 08/15 | 1,806.24 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



396 MEDICAL MANAGEMENT CORP
PAYROLL
396 N FAIRVIEW AVE
PARAMUS NJ 07652

305

9.16.19

Pay to the Order of   Memorial School PTA          $ 45.00

Forty Five Dollars : 9/100                          Dollars

TD Bank
America's Most Convenient Bank®

For   Ice Rits

⑆031201360⑆ 4332051129 0305

Account: 4332051129
Amount: 45.00
PostDate: 20190919
Tran_ID: 537668661
CheckNum: 305
DIN: 537668726
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: 537668726
ECEItemSeqNum: 579264004253

396 MEDICAL MANAGEMENT CORP
PAYROLL
396 N FAIRVIEW AVE
PARAMUS NJ 07652

303

9/5/19

Pay to the Order of   Memorial School PTA          $ 75.00

Seventy five dollars  9/100 cents                   Dollars

TD Bank
America's Most Convenient Bank®

For   Pizza

⑆031201360⑆ 4332051129 0303

Account: 4332051129
Amount: 75.00
PostDate: 20190919
Tran_ID: 717682006
CheckNum: 303
DIN: 717682851
ReturnReasonCode: 1
ReturnReasonDescription: NON SUFFICIENT FUNDS
Orig_DIN: 717682851
ECEItemSeqNum: 000000760394651

396 MEDICAL MANAGEMENT CORP
PAYROLL
396 N FAIRVIEW AVE
PARAMUS NJ 07652

299

9-20-209

Pay to the Order of   Martin Khaferi          $ 650.0

Six hundred fifty —                          Dollars

TD Bank
America's Most Convenient Bank®

⑆031201360⑆ 4332051129 0299

Account: 4332051129
Amount: 650.00
PostDate: 20190920
Tran_ID: 762481011
CheckNum: 299
DIN: 762482296
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: 762482296
ECEItemSeqNum: 0077873466

TD Bank                                   CHECKING DEPOSIT

DATE

NAME   396 MMM

ACCT. #   1129

4500.00
3078.73

$ 6578.73

Account: 4332051129
Amount: 6,578.73
PostDate: 20190920
Tran_ID: 743540641
CheckNum: 0
DIN: 743540641
ReturnReasonCode:
ReturnReasonDescription:
Orig_DIN: 743540641
ECEItemSeqNum: 425457005069